# United States Bankruptcy Court
## District of Arizona

In re    **LARRY L. MILLER**            ,     Case No.    **2:11-bk-10746**

Debtor

Chapter        **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 2,500,000.00 | | |
| B - Personal Property | Yes | 6 | 3,265,528.87 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | 278,290,446.93 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 1,547,798.99 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 24 | | 231,672,830.08 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 13 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 15,548.16 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 32,561.00 |
| Total Number of Sheets of ALL Schedules | | 59 | | | |
| | Total Assets | | 5,765,528.87 | | |
| | | Total Liabilities | | 511,511,076.00 | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

.

# United States Bankruptcy Court
## District of Arizona

In re **LARRY L. MILLER**                                                    Case No. __2:11-bk-10746__
_____,
                                    Debtor

Chapter_____11_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re **LARRY L. MILLER**         Case No. __**2:11-bk-10746**__
_____,
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Co-op residential**<br>**2170 Jackson Street, #2**<br>**San Francisco, CA 94115** | **Fee simple** | **C** | **2,500,000.00** | **1,750,000.00** |

|  |  | Sub-Total > | **2,500,000.00** | (Total of this page) |
|---|---|---|---|---|
|  |  | Total > | **2,500,000.00** |  |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com      Best Case Bankruptcy

In re  **LARRY L. MILLER**                                         Case No.  **2:11-bk-10746**
_____,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash on hand** | **C** | 100.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First Republic Bank (CA) checking account** | **C** | 2,725.18 |
| | | **Compass Bank - Checking Account** | **C** | 5,643.29 |
| | | **Compass Bank Money Market Account** | **C** | 188.45 |
| | | **Compass Bank Money Market Account** | **C** | 47.66 |
| | | **BNC Bank H.S.A.** | **C** | 253.15 |
| | | **Compass Bank Checking** | **H** | 21.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **On Track Tutoring** | **C** | 2,500.00 |
| | | **Pre-paid rent (67th & Bell Road Investors, LLC)** | **C** | 77,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Household goods, furniture, AV and computer equipment** | **C** | 25,000.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Books, pictures art, antiques, stamp, coins** | **C** | 2,500.00 |
| 6. Wearing apparel. | | **Clothing** | **H** | 2,500.00 |
| 7. Furs and jewelry. | | **Furs and jewelry** | **C** | 50,000.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **Firearms and sports, photographic and other hobby equipment** | **H** | 300.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >                    **168,778.73**
(Total of this page)

__5__ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re  **LARRY L. MILLER**                                    Case No.  __2:11-bk-10746__
_____,
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | Entrust AZ fbo Larry L. Miller (401k) | C | 69,600.00 |
| | | Entrust AZ fbo Kari K. Miller (401k) | C | 62,700.00 |
| | | Schwab fbo Kari K. Miller (SEP-IRA) | C | 11,838.49 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Miller Holdings, Inc. | H | 0.00 |
| | | LLM Investments, Inc. | H | 0.00 |
| | | Omega Management, Inc. | H | 0.00 |
| | | Zinfull II, Inc. | H | 0.00 |
| | | RLJ Development Corp. | H | 0.00 |
| | | Elite Homebuilders, Inc. | H | 0.00 |
| | | Desert Estate Homes, Inc. | H | 0.00 |
| | | Miller Holdings Investments, Inc. | H | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | Murphy Land Investors, LLC | H | 0.00 |
| | | Zinfull II, Ltd. | H | 0.00 |
| | | LR Golf, LLC | H | 0.00 |
| | | Marshall Zin, LLC | H | 0.00 |
| | | Sierra Industries, LLC | H | 0.00 |
| | | El Paseo Partners, LLC | H | 0.00 |
| | | El Rancho Partners, LLC | H | 0.00 |
| | | Alpine Investors, LLC | H | 0.00 |

Sub-Total >        144,138.49
(Total of this page)

Sheet __1__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re **LARRY L. MILLER**                                  , Case No.  **2:11-bk-10746**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | REOF IX, LLC | C | 500.00 |
| | | Miller Matrix, LLLP | C | 0.00 |
| | | Miller Communications, LLC | C | 0.00 |
| | | Coolidge Corner Retail, LLC | C | 0.00 |
| | | Miller Matrix, CA, LLLP | C | 0.20 |
| | | Matrixx Management, LLC | C | 0.00 |
| | | Gilbert 3600, LLC | C | 0.00 |
| | | NL Ventures Investments, GP | C | 0.00 |
| | | Sun Valley KLM, LP | C | 0.00 |
| | | Dubh Linn Gate Investors, LLC | C | 2,000.00 |
| | | Caseyville Loaon Company, LLC | C | 0.00 |
| | | CSL Investments, Inc. | C | 30,000.00 |
| | | Ferry Marketplace Wine Merchant, LP | C | 0.00 |
| | | Whistler Village Center, LLC | C | 400.00 |
| | | Dunnigan Investments, LP | C | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Omega Management, Inc. | H | 0.00 |
| | | Maricopa Meadows, LLC | H | 0.00 |
| | | Placer 88 Investments, Inc. | H | 0.00 |
| | | McDavid Business Park, LLC | H | 0.00 |
| | | Miller Holdings Management, LLC | H | 0.00 |
| | | Robin Barbour | H | 0.00 |
| | | 11 Mile Road Associates, LLC | H | 0.00 |

Sub-Total >          32,900.20
(Total of this page)

Sheet  **2**  of  **5**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re   **LARRY L. MILLER**                       ,    Case No.   **2:11-bk-10746**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Nonex PBC USA | H | 0.00 |
| | | MLI International, Ltd. | H | 0.00 |
| | | Nonex, LLC | H | 0.00 |
| | | Nonex PBC USA | H | 0.00 |
| | | Miller Holdings Management, LLC | C | 0.00 |
| | | Dunnigan Investments, LLC | C | 0.00 |
| | | Larry Miller Sole/Separate Property I | C | 0.00 |
| | | Larry Miller Sole/Separate Property II | C | 0.00 |
| | | Coolidge Corner Retail, LLC | C | 0.00 |
| | | LLM Investments, LLC | C | 0.00 |
| | | Nonex, LLC | C | 0.00 |
| | | Miller Holdings, Inc. | C | 0.00 |
| | | Temple Partners, LLC | C | 40,000.00 |
| | | Kari K. Miller Sole/Separate Property | C | 1,123,381.87 |
| | | Miller Matrix, LLLP | C | 594,000.00 |
| | | Matrixx Management, LLC | C | 990,000.00 |
| | | Barbara E. Brooks | C | 0.00 |
| | | Interlaken Capital, LLC | C | 20,000.00 |
| | | Whistler Village Center Investors, LLC | C | 5,329.58 |
| | | Bomanite (Convertible Debt) | C | 0.00 |
| | | Miller Matix, CA, LLLP | C | 0.00 |
| | | SEE ATTACHED SCHEDULE B-16 | - | 0.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >    **2,772,711.45**<br>(Total of this page)

Sheet  **3**  of  **5**  continuation sheets attached
to the Schedule of Personal Property

The face values of the notes are as follows:

| Community Accounts Receivables | Face Value |
|---|---|
| Miller Holdings Management, LLC | $1,804.80 |
| Dunnigan Investments, LLC | 147,268.00 |
| Larry Miller Sole/Separate Property I | 1,411,584.21 |
| Larry Miller Sole/Separate Property II | 778,400.19 |
| Coolidge Corner Retail, LLC | 1,850.71 |
| LLM Investments, LLC | 1,000.00 |
| Nonex, LLC | 2,000.00 |
| Miller Holdings, Inc. | 869.25 |
| Barbara E. Brooks | 209,658.04 |
| Bomanite (Convertible Debt) | 839,987.40 |
| Miller Matrix, CA LLLP | 3,101.19 |

| Sole and Separate Accounts Receivables | |
|---|---|
| Omega Management, Inc. | 8,400.00 |
| Maricopa Meadows, LLC | 17,370.00 |
| Placer 88 Investments, Inc. | 166,193.50 |
| McDavid Business Park, LLC | 380.86 |
| Miller Holdings Management, LLC | 5,179.71 |
| Robin Barbour | 30,000.00 |
| 11 Mile Road Associates, LLC | 39,000.00 |
| Nonex PBC USA | 20,000.00 |
| MLI International, Ltd. | 85,511.00 |
| Nonex, LLC | 1,007,672.88 |
| Nonex PBC USA | 75,000.00 |

Debtor believes that these notes are uncollectible which is why they are listed on the schedules as "0.00"

SCHEDULE B-16

In re   **LARRY L. MILLER**                                      ,        Case No.   **2:11-bk-10746**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **2007 Federal Tax Refund Claim (under examination by IRS)** | **C** | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 Bentley 4DSD VIN SCBBR53W76C036287** | **C** | **85,000.00** |
| | | **2006 Range Rover LNDR VIN SALMF13426A222488** | **C** | **35,000.00** |
| | | **2003 Range Rover LNDR RHS VIN SALME11443A128744** | **C** | **18,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

|  |  |
|---|---|
| Sub-Total >  (Total of this page) | **138,000.00** |

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re   **LARRY L. MILLER**                         ,     Case No.   **2:11-bk-10746**
<br>Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **Computer Equipment: MAIL, APC Smart, APC UPS, SMART UPS, Juniper, Linksys (Network Equipment) - leased to Matrixx Management, LLC** | **C** | **4,500.00** |
| | | **Computer Equipment: MX, SRV01, SRV02, OMEGAT1, HP Pro Curve (2), Dell Pwr Connect - software: 3 windows server 2003, microsoft access licenses, Timberline, Auto-Cad/Microsoft Office - leased to Matrixx Management, LLC** | **C** | **2,500.00** |
| | | **Furniture, filing cabinets, computer, audio and video equipment (leased to Matrixx Management, LLC)** | **C** | **2,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | **X** | | | |
| 30. Inventory. | **X** | | | |
| 31. Animals. | **X** | | | |
| 32. Crops - growing or harvested. Give particulars. | **X** | | | |
| 33. Farming equipment and implements. | **X** | | | |
| 34. Farm supplies, chemicals, and feed. | **X** | | | |
| 35. Other personal property of any kind not already listed. Itemize. | **X** | | | |

<table>
<tr><td></td><td>Sub-Total ></td><td>**9,000.00**</td></tr>
<tr><td></td><td>(Total of this page)</td><td></td></tr>
<tr><td></td><td>Total ></td><td>**3,265,528.87**</td></tr>
</table>

Sheet  **5**  of  **5**  continuation sheets attached
<br>to the Schedule of Personal Property

(Report also on Summary of Schedules)

.

In re    **LARRY L. MILLER**                  Case No.    **2:11-bk-10746**

                                 Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
- ☐ 11 U.S.C. §522(b)(2)
- ☒ 11 U.S.C. §522(b)(3)

☒ Check if debtor claims a homestead exemption that exceeds
$146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **Co-op residential** | Ariz. Rev. Stat. § 33-1101(A) | **150,000.00** | **2,500,000.00** |
| **2170 Jackson Street, #2** | | | |
| **San Francisco, CA 94115** | | | |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **First Republic Bank (CA) checking account** | Ariz. Rev. Stat. § 33-1126A9 | **300.00** | **2,725.18** |
| **Security Deposits with Utilities, Landlords, and Others** | | | |
| **On Track Tutoring** | Ariz. Rev. Stat. § 33-1126C | **1,000.00** | **2,500.00** |
| **Pre-paid rent (67th & Bell Road Investors, LLC)** | Ariz. Rev. Stat. § 33-1126C | **1,000.00** | **77,000.00** |
| **Household Goods and Furnishings** | | | |
| **Household goods, furniture, AV and computer equipment** | Ariz. Rev. Stat. § 33-1123 | **8,000.00** | **25,000.00** |
| **Wearing Apparel** | | | |
| **Clothing** | Ariz. Rev. Stat. § 33-1125(1) | **1,000.00** | **2,500.00** |
| **Furs and Jewelry** | | | |
| **Furs and jewelry** | Ariz. Rev. Stat. § 33-1125(4) | **2,000.00** | **50,000.00** |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| **Firearms and sports, photographic and other hobby equipment** | Ariz. Rev. Stat. § 33-1125(7) | **600.00** | **300.00** |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **Entrust AZ fbo Larry L. Miller (401k)** | Ariz. Rev. Stat. § 33-1126B | **69,600.00** | **69,600.00** |
| **Entrust AZ fbo Kari K. Miller (401k)** | Ariz. Rev. Stat. § 33-1126B | **62,700.00** | **62,700.00** |
| **Schwab fbo Kari K. Miller (SEP-IRA)** | Ariz. Rev. Stat. § 33-1126B | **11,838.49** | **11,838.49** |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2006 Bentley 4DSD** | Ariz. Rev. Stat. § 33-1125(8) | **5,000.00** | **85,000.00** |
| **VIN SCBBR53W76C036287** | | | |
| **2006 Range Rover LNDR** | Ariz. Rev. Stat. § 33-1125(8) | **0.00** | **35,000.00** |
| **VIN SALMF13426A222488** | | | |
| **2003 Range Rover LNDR RHS** | Ariz. Rev. Stat. § 33-1125(8) | **0.00** | **18,000.00** |
| **VIN SALME11443A128744** | | | |
| **Office Equipment, Furnishings and Supplies** | | | |
| **Computer Equipment: MAIL, APC Smart, APC UPS, SMART UPS, Juniper, Linksys (Network Equipment) - leased to Matrixx Management, LLC** | Ariz. Rev. Stat. § 33-1130(1) | **4,000.00** | **4,500.00** |

  _1_   continuation sheets attached to Schedule of Property Claimed as Exempt

In re   **LARRY L. MILLER**                             ,     Case No.   **2:11-bk-10746**

Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
(Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Computer Equipment: MX, SRV01, SRV02, OMEGAT1, HP Pro Curve (2), Dell Pwr Connect - software: 3 windows server 2003, microsoft access licenses, Timberline, Auto-Cad/Microsoft Office - leased to Matrixx Management, LLC | Ariz. Rev. Stat. § 33-1130(1) | 4,000.00 | 2,500.00 |
| | Total: | 321,038.49 | 2,949,163.67 |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Property Claimed as Exempt

In re   **LARRY L. MILLER**                                    ,    Case No.   **2:11-bk-10746**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AMTRUST BANK**<br>**6900 EAST CAMELBACK ROAD**<br>**SUITE 200**<br>**SCOTTSDALE, AZ 85251** | X | H | 9/30/2009<br><br>**Recorded Judgment - Amtrust Bank v. Elite Bridges 2, 6 Inc. et al. - Case No. CV2009-006090**<br>**Sole and separate claim**<br><br>Value $         **0.00** | | | | 13,877,421.05 | 13,877,421.05 |
| Account No.<br><br>**AMTRUST BANK**<br>**6900 EAST CAMELBACK ROAD**<br>**SUITE 200**<br>**SCOTTSDALE, AZ 85251** | X | H | 8/12/2009<br><br>**Recorded Judgment - Amtrust Bank v. Elite S T H P1789, Inc. - Case No. CV2009-006092**<br>**Sole and separate claim**<br><br>Value $         **0.00** | | | | 382,966.77 | 382,966.77 |
| Account No. xxx4934<br><br>**AMTRUST BANK**<br>**6900 EAST CAMELBACK ROAD**<br>**SUITE 200**<br>**SCOTTSDALE, AZ 85251** | X | H | 9/22/2009<br><br>**Recorded Judgment - Amtrust Bank v. Sawtooth Partners LLC, et al. - Case No. CV2009-006093**<br>**Sole and separate claim**<br><br>Value $         **0.00** | | | X | 121,326,110.39 | 121,326,110.39 |
| Account No.<br><br>**B N C NATIONAL BANK**<br>**322 E. MAIN**<br>**P O BOX 4050**<br>**BISMARCK, ND 58502** | X | H | 12/14/2009<br><br>**Recorded Judgment - B N C national Bank v. Quail Run Investors, LLC, et al. - Case No. CV2008-019849**<br>**Sole and separate claim**<br><br>Value $         **0.00** | | | | 1,523,191.00 | 1,523,191.00 |

**_5_** continuation sheets attached

Subtotal        **137,109,689.21**      **137,109,689.21**
(Total of this page)

In re **LARRY L. MILLER** ,  Case No. **2:11-bk-10746**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx1352**<br><br>BAC HOME LOAN SERVICING, LP<br>P O BOX 515503<br>LOS ANGELES, CA 90051-6803 | | H | 12840 Gold Dust<br>Sole and separate claim<br><br>Value $ **Unknown** | | | | 922,948.00 | Unknown |
| Account No.<br><br>BBVA COMPASS BANK | | C | 2006 Bentley 4DSD<br>VIN SCBBR53W76C036287<br><br>Value $ **85,000.00** | | | | 74,000.00 | 0.00 |
| Account No.<br><br>CHASE EQUIPMENT LEASING INC.<br>1111 POLARIS PARKWAY<br>SUITE A3<br>COLUMBUS, OH 43240 | X | H | 6/8/2009<br><br>Recorded Judgment - Chase Equipment Leasing, Inc. v. Omega Management Services Inc., et al. - Case No. CV2008-027824<br>Sole and separate claim<br>Value $ **0.00** | | | | 5,347,662.85 | 5,347,662.85 |
| Account No.<br><br>CITY AND COUNTY OF SAN FRANCISCO<br>JOSE CISNEROS, TREASURER<br>1 DR. CARLTON B. GOODLETT PLACE<br>SAN FRANCISCO, CA 94102 | | C | Property taxes<br><br>Value $ **2,500,000.00** | | | | 61,850.00 | 0.00 |
| Account No. **xx-xxx107-1**<br><br>FIRST REPUBLIC BANK<br>111 PINE STREET<br>SAN FRANCISCO, CA 94111 | | C | Co-op residential<br>2170 Jackson Street, #2<br>San Francisco, CA 94115<br><br>Value $ **2,500,000.00** | | | | 1,750,000.00 | 0.00 |

Sheet __1__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 8,156,460.85 | 5,347,662.85 |
|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re    **LARRY L. MILLER**                                                              ,    Case No.    **2:11-bk-10746**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Retainer for legal services | | | | | |
| **GALBUT & GALBUT, P.C.**<br>**2425 E. CAMELBACK ROAD**<br>**SUITE 1020**<br>**PHOENIX, AZ 85016** | | C | | | | | | |
| | | | Value $         **Unknown** | | | | **4,524.50** | **Unknown** |
| Account No. | | | Recorded Judgment<br>Sole and separate claim | | | | | |
| **INTERVEST MORTGAGE**<br>**INVESTMENTS**<br>**P O BOX 19247**<br>**SPOKANE, WA 99219** | X | H | | | | | | |
| | | | Value $         **0.00** | | | | **6,262,852.13** | **6,262,852.13** |
| Account No. xxxxxx9229 | | | UCC1 business assets of Maricopa Broadband<br>Sole and separate claim | | | | | |
| **JOHNSON BANK**<br>**COMMERCIAL LOAN DEPARTMENT**<br>**P O BOX 15468**<br>**PHOENIX, AZ 85060** | X | H | | | | | | |
| | | | Value $         **Unknown** | | | | **2,738,132.00** | **Unknown** |
| Account No. xxxxxxx4446 | | | 12840 Gold Dust<br>Sole and separate claim | | | | | |
| **JP MORGAN CHASE**<br>**P O BOX 32096**<br>**LOUISVILLE, KY 40232** | | H | | | | | | |
| | | | Value $         **Unknown** | | | | **774,476.00** | **Unknown** |
| Account No. | | | 10/20/2010<br><br>Recorded Judgment - JP Morgan Chase v. Elite Sundero, Inc., et al.<br>Sole and separate claim | | | | | |
| **JP MORGAN CHASE BANK**<br>**439 W. SCHICK RED.**<br>**SUITE 200**<br>**BLOOMINGDALE, IL 60108** | X | H | | | | | | |
| | | | Value $         **0.00** | | | | **3,777,505.96** | **3,777,505.96** |

Sheet    **2**    of    **5**    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **13,557,490.59**          **10,040,358.09**

In re  **LARRY L. MILLER**                                                          ,          Case No.   **2:11-bk-10746**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 7/7/2009 | | | | | |
| M W HOUSING PARTNERS III, LP 1301 FIFTH AVENUE SUITE 3100 SEATTLE, WA 98101 | X | H | | | Recorded Judgment - M W Housing partners III, LP v. Elite Sundero, et al. - Case No. CV2008-015510 Sole and separate claim | | | | | |
| | | | | | Value $              0.00 | | | | 2,643,577.33 | 2,643,577.33 |
| Account No. | | | | | 6/30/2009 | | | | | |
| M W HOUSING PARTNERS III, LP 1301 FIFTH AVENUE SUITE 3100 SEATTLE, WA 98101 | X | H | | | Charging Order/Recorded Judgment - M W Housing Partners III, L.P. v. Schilthorn Associates, et al. - Case No. CV2008-015511 | | | X | | |
| | | | | | Value $              0.00 | | | | 17,938,523.24 | 17,938,523.24 |
| Account No. | | | | | 4/28/2009 | | | | | |
| M W HOUSING PARTNERS III, LP 1301 FIFTH AVENUE SUITE 3100 SEATTLE, WA 98101 | X | H | | | Recorded Judgment 4/28/2009 Sole and separate claim | | | | | |
| | | | | | Value $              0.00 | | | | 12,289,657.46 | 12,289,657.46 |
| Account No. | | | | | 7/7/2009 | | | | | |
| M W HOUSING PARTNERS III, LP 1301 FIFTH AVENUE SUITE 3100 SEATTLE, WA 98101 | X | H | | | Recorded Judgment - M W Housing partners III, IP v. Elite Bridges 3 4 5, Inc. - Case No. CV2008-015778 Sole and separate claim | | | | | |
| | | | | | Value $              0.00 | | | | 13,184,070.25 | 13,184,070.25 |
| Account No. | | | | | Residence: 9403 N. 55th St., Paradise Valley, AZ 85253; Assets of Maricopa Broadband, LLC | | | | | |
| MBB EQUITY INVESTMENTS, LLC 8501 N. SCOTTSDALE ROAD SUITE 165 PARADISE VALLEY, AZ 85253 | X | H | | | | | | | | |
| | | | | | Value $              0.00 | | | | 2,915,064.00 | 2,915,064.00 |

Sheet **3** of **5** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 48,970,892.28 | 48,970,892.28 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re __LARRY L. MILLER_____,     Case No. __2:11-bk-10746_____
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxxxxx0117** | | | | 9/9/2009 | | | | | |
| MERIDIAN BANK COMMERCIAL LOAN DEPARTMENT P O BOX 6630 PEORIA, AZ 85385 | X | H | | Recorded Judgment - Meridian Bank v. Ketchum land LLC - Case No. CV2009-002929 Sole and separate claim | | | | | |
| | | | | Value $         0.00 | | | | 2,619,059.67 | 2,619,059.67 |
| Account No. | | | | Recorded Judgment - MMA Red River v. McCloud Investors, LLC, et al. - Case No. CV200803992 Sole and separate claim | | | | | |
| MMA CAPITAL CORPORATION 621 EAST PRATT STHREET SUITE 300 BALTIMORE, MD 21202 | X | H | | | | | | | |
| | | | | Value $         0.00 | | | | 46,800,000.00 | 46,800,000.00 |
| Account No. **xxxx-xxxx-xxxx-9285** | | | | 3/29/2011 | | | | | |
| U S BANK NATIONAL ASSOCIATION CARDMEMBER SERVICES P O BOX 790408 ST. LOUIS, MO 63179 | | H | | Recorded Judgment - U S Bank v. Larry Miller, et al. - Case No. CV2011-000116 Sole and separate claim | | | | | |
| | | | | Value $         0.00 | | | | 28,705.98 | 28,705.98 |
| Account No. | | | | 3/4/2009 | | | | | |
| WELLS FARGO EQUIPMENT FINANCE COMPANY 1540 WEST FOUNTAINHEAD PARKWAY TEMPE, AZ 85282-1839 | X | H | | Recorded Judgment - Wells Fargo Equipment Finance Company Inc. v. Elite Homebuilders Inc., et al. - Case No. CV2008-052650 Sole and separate claim | | | | | |
| | | | | Value $         0.00 | | | | 779,034.03 | 779,034.03 |
| Account No. | | | | 6/3/2009 | | | | | |
| WRI COMMUNITIES FUND I, L.L.C. 1301 FIFTH AVENUE SUITE 3100 SEATTLE, WA 98101 | X | H | | Recorded Judgment - WRI I Communities Fund I, L.L.C. v. S T H 6, 8 10, 11, 13, Inc. - Case No. CV2008-015582 Sole and separate claim | | | | | |
| | | | | Value $         0.00 | | | | 11,129,220.23 | 11,129,220.23 |

Sheet __4___ of __5___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          61,356,019.91          61,356,019.91

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re    **LARRY L. MILLER**                                                      ,    Case No.    **2:11-bk-10746**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 4/28/2009 | | | | | |
| WRI COMMUNITIES FUND I, L.L.C. 1301 FIFTH AVENUE SUITE 3100 SEATTLE, WA 98101 | X | H | Recorded Judgment - WRI Communities Fund I, L.L.C. v. Elite Cross Creek, Inc., et al. - Case No. CV2008-017494 Sole and separate claim | | | | | |
| | | | Value $          0.00 | | | | 9,139,894.09 | 9,139,894.09 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __5__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 9,139,894.09 | 9,139,894.09 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 278,290,446.93 | 271,964,516.43 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

.

In re   **LARRY L. MILLER**                                                                      Case No.   **2:11-bk-10746**
                                                           ,
                                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

2   continuation sheets attached

In re   **LARRY L. MILLER**                            ,      Case No.   **2:11-bk-10746**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx2473** <br><br> **ARIZONA DEPT. OF REVENUE SALES TAX DIVISION P O BOX 29070 PHOENIX, AZ 85038** | X | H | Omega Construction<br>Sales Tax<br>Sole and separate claim | | | | **1,491,742.00** | **0.00** <br><br> **1,491,742.00** |
| Account No. <br><br> **ARIZONA DEPT. OF REVENUE SALES TAX DIVISION P O BOX 29070 PHOENIX, AZ 85038** | X | H | Elite Home Builders<br>Sole and separate claim | | | | **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **ARIZONA DEPT. OF REVENUE SALES TAX DIVISION P O BOX 29070 PHOENIX, AZ 85038** | X | H | Nonex, LLC<br>Sole and separate claim | | | | **2,293.00** | **0.00** <br><br> **2,293.00** |
| Account No. <br><br> **CITY OF CHANDLER MAIL STOP 701 P O BOX 15001 CHANDLER, AZ 85244** | X | H | Omega Construction<br>Sole and separate claim | | | | **18,277.00** | **0.00** <br><br> **18,277.00** |
| Account No. <br><br> **CITY OF CHANDLER LICENSING, TAX AND UTILITY SERVICES MAIL STOP 701, P O BOX 4008 CHANDLER, AZ 85244-4008** | X | H | Sales tax risk<br>Sole and separate claim | | | | **2,044.32** | **0.00** <br><br> **2,044.32** |

Sheet  **1**  of  **2**  continuation sheets attached to         Subtotal         **0.00**
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    **1,514,356.32**    **1,514,356.32**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

In re __LARRY L. MILLER_____, Case No. __2:11-bk-10746_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sales tax risk Sole and separate claim | | | | | | |
| **CITY OF CHANDLER LICENSING, TAX AND UTILITY SERVICES MAIL STOP 701, P O BOX 4008 CHANDLER, AZ 85244-4008** | X | H | | | | | | 33,442.67 | |
| | | | | | | | 33,442.67 | | 0.00 |
| Account No. | | | *Notice Only* | | | | | | |
| **INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS P O BOX 7346 PHILADELPHIA, PA 19101-7346** | | H | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 33,442.67 | 33,442.67 | 0.00 |
|---|---|---|---|---|
| | Total (Report on Summary of Schedules) | 1,547,798.99 | 33,442.67 | 1,514,356.32 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re    **LARRY L. MILLER**                           ,    Case No.    **2:11-bk-10746**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W | J C | | | | | |
| Account No. <br><br> **1ST HORIZON HOME LOAN CORPORATION 165 MADISON MEMPHIS, TN 38103** | X | H | | | **Construction loans** <br> **Sole and separate claim** | | | | **2,436,120.00** |
| Account No. <br><br> **2170 JACKSON STREET CORP. C/O PERSONALIZED PROPERTY MGMT. 425 LIBERTY STREET SAN FRANCISCO, CA 94114** | | C | | | | | | | **1,531.62** |
| Account No. <br><br> **ACORN HOLDINGS, LLC 2216 E. BELMONT AVENUE PHOENIX, AZ 85020** | | H | | | **Indemnification** <br> **Sole and separate claim** | | | | **Unknown** |
| Account No. xxxx-xxxxxx-x5003 <br><br> **AMERICAN EXPRESS P O BOX 360001 FORT LAUDERDALE, FL 33336** | X | H | | | **Credit Card** <br> **Sole and separate claim** | | | | **50,604.00** |

    __23__   continuation sheets attached                                         Subtotal <br> (Total of this page)     **2,488,255.62**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          S/N:37853-100407    Best Case Bankruptcy

In re  **LARRY L. MILLER**                                    ,     Case No.  **2:11-bk-10746**

                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx-xxxxxx-x2009**<br><br>**AMERICAN EXPRESS**<br>**P O BOX 360001**<br>**FORT LAUDERDALE, FL 33336** | | H | Credit Card<br>**Sole and separate claim** | | | | 10,432.00 |
| Account No. **xxxxxxxxxxxx5803**<br><br>**AMERICAN EXPRESS**<br>**P O BOX 360001**<br>**FORT LAUDERDALE, FL 33331-3626** | | H | **Sole and separate claim** | | | X | 791.00 |
| Account No. **xx-xxxx046-8**<br><br>**BANK OF THE WEST**<br>**COMMERCIAL LOAN DEPARTMENT**<br>**P O BOX 515274**<br>**LOS ANGELES, CA 90051-6574** | X | H | Retail Center<br>**Sole and separate claim** | | | | 1,884,522.00 |
| Account No.<br><br>**C3 BROADBAND LLC**<br>**C/O MARGARET DEAN - CAMPBELL YOST**<br>**101 N. FIRST AVENUE, SUITE 2500**<br>**PHOENIX, AZ 85003** | | H | **Sole and separate claim** | | | | **Unknown** |
| Account No.<br><br>**CARLOS P. SANTIAGO**<br>**9210 N. 7TH AVENUE**<br>**#B1**<br>**PHOENIX, AZ 85021** | | C | | | | | 700.00 |

Sheet no. __1__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,896,445.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re __LARRY L. MILLER_____,   Case No. __2:11-bk-10746_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | | | | | |
| CHILDRENS CHOICE 10028 N. 92ND ST. SCOTTSDALE, AZ 85258 | C | | | | | | 606.00 |
| Account No. | | | Re: California Sleep Institute | | | | |
| COLLECTION BUREAU OF AMERICA P O BOX 5013 HAYWARD, CA 94540 | | H | | | | X | 0.00 |
| Account No. xxxx-xx-xxx-xxx3820 | | | Sole and separate claim | | | | |
| COMCAST P O BOX 34227 SEATTLE, WA 98124 | | H | | | | X | 277.88 |
| Account No. | | | | | | | |
| CONTRACTORS BONDING & INSURANCE COMPANY 2999 N. 44TH STREET SUITE 450 PHOENIX, AZ 85018 | | H | | | | X | 0.00 |
| Account No. | | | | | | | |
| COOLEY GODWARD KRONISH LLP 101 CALIFORNIA STREET 5TH FLOOR SAN FRANCISCO, CA 94111-5800 | C | | | | | | 594.79 |

Sheet no. __2___ of __23___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     | 1,478.67 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re __LARRY L. MILLER__ _____,     Case No. __2:11-bk-10746__
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CW REALTY** <br> **C/O NICHOLSON COMPANIES** <br> **1680 DELL AVENUE** <br> **CAMPBELL, CA 95008** | | H | **Sole and separate claim** | | | | 262,765.00 |
| Account No. <br><br> **CW REALTY** <br> **C/O NICHOLSON COMPANIES** <br> **1680 DELL AVENUE** <br> **CAMPBELL, CA 95008** | | H | **Sole and separate claim** | | | | 200,680.32 |
| Account No. **xxxx-xxxx-xxxx-6219** <br><br> **DELL COMMERCIAL CREDIT** <br> **DEPT. 50 - 0051216219** <br> **P O BOX 689020** <br> **DES MOINES, IA 50368** | X | H | **Credit Card** <br> **Sole and separate claim** | | | | 11,969.00 |
| Account No. <br><br> **DIRECT TV** <br> **C/O RECEIVABLES PERFORMANCE** <br> **10413 BEARDSLEE BLVD.** <br> **BOTHELL, WA 98011** | - | | **Sole and separate claim** | | | X | 224.00 |
| Account No. <br><br> **DIVERSIFIED FUNDING GROUP** <br> **7595 E. MCDONALD BLVD.** <br> **SUITE 120** <br> **SCOTTSDALE, AZ 85250** | X | H | **Deficiency** <br> **Sole and separate claim** | X | X | X | 11,399,843.00 |

Sheet no. __3__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **11,875,481.32**

B6F (Official Form 6F) (12/07) - Cont.

In re    **LARRY L. MILLER**                                      ,        Case No.    **2:11-bk-10746**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DIVERSIFIED FUNDING GROUP** <br> **7595 E. MCDONALD BLVD.** <br> **SUITE 120** <br> **SCOTTSDALE, AZ 85250** | X | H | Sole and separate claim | | | | 2,111,531.00 |
| Account No. **xxxx-xxxx-xxxx-3850** <br><br> **ELAN/JOHNSON** <br> **CARDMEMBER SERVICES** <br> **P O BOX 790408** <br> **ST. LOUIS, MO 63179** | X | H | Credit Card <br> Sole and separate claim | | | | 31,401.00 |
| Account No. **xxxx-xxxx-xxxx-9410** <br><br> **ELAN/JOHNSON** <br> **CARDMEMBER SERVICES** <br> **P O BOX 790408** <br> **ST. LOUIS, MO 63179** | X | H | Credit Card <br> Sole and separate claim | | | | 21,398.00 |
| Account No. **xxxx-xxxx-xxxx-9285** <br><br> **ELAN/JOHNSON** <br> **CARDMEMBER SERVICES** <br> **P O BOX 790408** <br> **ST. LOUIS, MO 63179** | X | H | Credit Card <br> Sole and separate claim | | | | 26,545.00 |
| Account No. <br><br> **ENTRUST OF ARIZONA** <br> **20860 N. TATUM BLVD.** <br> **SUITE 240** <br> **PHOENIX, AZ 85050** | | C | | | | | 666.75 |

Sheet no. __4__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,191,541.75**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re   **LARRY L. MILLER**                                          ,     Case No.   **2:11-bk-10746**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **FAR EAST FARMS** **28305 N. 53RD STREET** **CAVE CREEK, AZ 85331** | | H | Indemnification **Sole and separate claim** | | | | **Unknown** |
| Account No. **FDIC - RECEIVER FNB OF NEVADA** **P O BOX 67088** **PHOENIX, AZ 85082** | X | H | Deficiency **Sole and separate claim** | X | X | X | **19,260,320.00** |
| Account No. **FDIC - RECEIVER FNB OF NEVADA** **P O BOX 67088** **PHOENIX, AZ 85082** | X | H | Deficiency **Sole and separate claim** | X | X | X | **2,034,527.00** |
| Account No. **FIRST COMMUNITY BANK** **438 FIRST STREET** **SANTA ROSA, CA 95404** | | H | Pending litigation | X | X | X | **Unknown** |
| Account No. **FIRST COMMUNITY BANK** **438 FIRST STREET** **SANTA ROSA, CA 95404** | X | H | Deficiency **Sole and separate claim** | X | X | X | **6,216,622.00** |

Sheet no. __5__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **27,511,469.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re   **LARRY L. MILLER** _____,   Case No. __**2:11-bk-10746**_____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W JC | | | | | | |
| Account No.  FIRSTIER BANK P O BOX 730 KIMBALL, NE 69145 | X | H | | Deficiency Sole and separate claim | X | X | X | 8,300,000.00 |
| Account No. **x-x25 DK**  FIRSTIER BANK P O BOX 730 KIMBALL, NE 69145 | X | H | | 28 finished lots - Tonto Forest Estates Sole and separate claim | | | | 3,285,163.00 |
| Account No.  FIRSTIER BANK P O BOX 730 KIMBALL, NE 69145 | X | H | | Sole and separate claim | | | | 6,000,000.00 |
| Account No.  GALBUT & GALBUT, P.C. 2425 E. CAMELBACK ROAD SUITE 1020 PHOENIX, AZ 85016 | | C | | | | | | 2,694.06 |
| Account No.  GALLATIN, INC. 3132 E. COOLIDGE STRET PHOENIX, AZ 85016 | | H | | Indemnification Sole and separate claim | | | | Unknown |

| | | |
|---|---|---|
| Sheet no. __**6**__ of __**23**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 17,587,857.06 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re    **LARRY L. MILLER** _____,    Case No. ___**2:11-bk-10746**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GAMMAGE & BURNHAM**<br>**2 NORTH CENTRAL AVENUE**<br>**15TH FLOOR**<br>**PHOENIX, AZ 85004** | | H | **Legal services**<br>**Sole and separte claim** | | | | **2,756.70** |
| Account No.<br><br>**GAMMAGE & BURNHAM**<br>**2 NORTH CENTRAL AVENUE**<br>**15TH FLOOR**<br>**PHOENIX, AZ 85004** | | C | | | | | **1,782.07** |
| Account No.<br><br>**GHIASI & COMPANY**<br>**50 CALIFORNIA STREET**<br>**SUITE 480**<br>**SAN FRANCISCO, CA 94111** | | C | | | | | **9,375.00** |
| Account No.<br><br>**GILBERT 3600, LLC**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | | H | **Sole and separate claim** | | | | **1,636.22** |
| Account No.<br><br>**GRAVELLE FAMILY TRUST, THE**<br>**C/O REHON & ROBERTS PC**<br>**830 THE ALAMEDA**<br>**SAN JOSE, CA 95126** | X | H | **Secured by real estate** | | | | **590,712.00** |

Sheet no. __**7**___ of __**23**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**606,261.99**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re   **LARRY L. MILLER**                              ,     Case No.   **2:11-bk-10746**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GRAVELLE FAMILY TRUST, THE**<br>**C/O REHON & ROBERTS PC**<br>**830 THE ALAMEDA**<br>**SAN JOSE, CA 95126** | | H | **Pending litigation** | | | | **Unknown** |
| Account No.<br><br>**HOPKINS & CARLEY**<br>**P O BOX 1469**<br>**SAN JOSE, CA 95109-1469** | C | | | | | | **401.57** |
| Account No. **xxxxxx7382**<br><br>**INDY MAC**<br>**P O BOX 78826**<br>**PHOENIX, AZ 85062** | | H | **Deficiency - Tonto Model Home**<br>**Sole and separate claim** | | | | **340,481.00** |
| Account No.<br><br>**INDY MAC**<br>**P O BOX 78826**<br>**PHOENIX, AZ 85062** | | H | **Sole and separate claim** | | | | **340,481.00** |
| Account No. **xx-xxx492-0**<br><br>**INTERVEST MORTGAGE**<br>**INVESTMENTS**<br>**P O BOX 19247**<br>**SPOKANE, WA 99219** | X | H | **Retail Center**<br>**Sole and separate claim** | | | | **6,682,315.00** |

| | | |
|---|---|---|
| Sheet no. __8__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **7,363,678.57** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re  **LARRY L. MILLER**                                                          ,  Case No.  __**2:11-bk-10746**__

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JAY GOLD**<br>**2216 E. BELMONT AVENUE**<br>**PHOENIX, AZ 85020** | | H | Indemnification<br>Sole and separate claim | | | | **Unknown** |
| Account No. **xxxxxxx0646**<br><br>**JOHNSON BANK**<br>**P O BOX 15468**<br>**PHOENIX, AZ 85060** | X | H | Deficiency<br>Sole and separate claim | X | X | X | **9,045,225.00** |
| Account No.<br><br>**JOHNSON BANK**<br>**COMMERCIAL LOAN DEPARTMENT**<br>**P O BOX 15468**<br>**PHOENIX, AZ 85060** | X | H | HELOC<br>Sole and separate claim | | | | **2,915,064.00** |
| Account No. **xxxxxxx3760**<br><br>**JOHNSON BANK**<br>**COMMERCIAL LOAN DEPARTMENT**<br>**P O BOX 15468**<br>**PHOENIX, AZ 85060** | X | H | 6 acre commercial land parcel<br>Sole and separate claim | | | | **1,251,753.00** |
| Account No. **xxxxxxx4237**<br><br>**JOHNSON BANK**<br>**COMMERCIAL LOAN DEPARTMENT**<br>**P O BOX 15468**<br>**PHOENIX, AZ 85060** | X | H | Deficiency<br>Sole and separate claim | | | | **1,790,345.00** |

Sheet no. __**9**__ of __**23**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**15,002,387.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com  Best Case Bankruptcy

In re   **LARRY L. MILLER**                                                          ,   Case No.   **2:11-bk-10746**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxxxx5002**<br><br>JOHNSON BANK<br>COMMERCIAL LOAN DEPARTMENT<br>P O BOX 15468<br>PHOENIX, AZ 85060 | X | H | | **Deficiency**<br>**Sole and separate claim** | | | | 1,461,431.00 |
| Account No. **xxxxxxx3779**<br><br>JOHNSON BANK<br>COMMERCIAL LOAN DEPARTMENT<br>P O BOX 15468<br>PHOENIX, AZ 85060 | X | H | | **Deficiency**<br>**Sole and separate claim** | | | | 775,764.00 |
| Account No. **xxxxxxx6187**<br><br>JOHNSON BANK<br>COMMERCIAL LOAN DEPARTMENT<br>P O BOX 15468<br>PHOENIX, AZ 85060 | X | H | | **Settlement**<br>**Sole and separate claim** | | | | 585,504.00 |
| Account No.<br><br>JOHNSON BANK<br>COMMERCIAL LOAN DEPARTMENT<br>P O BOX 15468<br>PHOENIX, AZ 85060 | X | H | | **Deficiency**<br>**Sole and separate claim** | | | | 17,847.00 |
| Account No.<br><br>JP MORGAN CHASE<br>P O BOX 78420<br>PHOENIX, AZ 85062 | X | H | | **San Francisco residence**<br>**Sole and separate claim** | | | | 4,173,510.00 |

Sheet no. __10__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,014,056.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re  **LARRY L. MILLER**                                    ,     Case No.  **2:11-bk-10746**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KARI MILLER - COMMUNITY PROPERTY C/O MATRIXX MANAGEMENT, LLC 7650 E. REDFIELD ROAD, SUITE D-7 SCOTTSDALE, AZ 85260** | | H | **Loan 1** **Sole and separate claim** | | | | 1,411,585.00 |
| Account No. <br><br> **KARI MILLER - COMMUNITY PROPERTY C/O MATRIXX MANAGEMENT, LLC 7650 E. REDFIELD ROAD, SUITE D-7 SCOTTSDALE, AZ 85260** | | H | **Loan 2** **Sole and separate claim** | | | | 743,576.53 |
| Account No. <br><br> **KARI MILLER - SOLE AND SEPARATE C/O MATRIXX MANAGEMENT LLC 7650 E. REDFIELD ROAD, SUITE D-7 SCOTTSDALE, AZ 85260** | | H | **Sole and separate claim** | | | | 720,197.00 |
| Account No. xxxxxxxxx2833 <br><br> **KEY BANK P O BOX 94518 COLUMBUS, OH 43240** | X | H | **Deficiency** **Sole and separate claim** | | | | 700,000.00 |
| Account No. <br><br> **LAND ROVER 25 BRAINTREE HILL PARK S. BRAINTREE, MA 02184** | | H | **Sole and separate claim** | | | X | 18.00 |

Sheet no. __11__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 3,575,376.53 |
|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re    **LARRY L. MILLER**                                    ,    Case No.    **2:11-bk-10746**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Sole and separate claim | | | | |
| **LEONARD AND VIVIAN LEHMANN CHARITABLE REMAINDER TRUST 850 LOS TRANCOS ROAD PORTOLA VALLEY, CA 94028** | X | H | | | | | 700,000.00 |
| Account No. | | | Pending litigation | | | | |
| **M W HOUSING PARTNERS III, LP 1301 FIFTH AVENUE SUITE 3100 SEATTLE, WA 98101** | | H | | X | X | X | Unknown |
| Account No. | | | Pending litigation | | | | |
| **M W HOUSING PARTNERS III, LP 1301 FIFTH AVENUE SUITE 3100 SEATTLE, WA 98101** | | H | | X | X | X | Unknown |
| Account No. | | | Construction loan<br>Sole and separate claim | | | | |
| **M&I MARSHALL & IISLEY BANK 9333 N. 90TH ST. SCOTTSDALE, AZ 85258** | X | H | | | | | 1,753,689.00 |
| Account No. **xxxxxxxx2110** | | | | | | | |
| **MACY'S P O BOX 689195 DES MOINES, IA 50368-9195** | | C | | | | | 47.62 |

Sheet no. __12__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,453,736.62**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re    **LARRY L. MILLER**                          ,    Case No.    **2:11-bk-10746**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARICOPA BROADBAND, LLC** <br>**16009 NORTH 81ST STREET** <br>**SUITE 200** <br>**SCOTTSDALE, AZ 85260** | | H | **Pending litigation - Case No. CV2008-051849** | X | X | X | **Unknown** |
| Account No. <br><br> **MATRIX ENDZONE** <br>**7650 E. REDFIELD ROAD** <br>**SUITE D-7** <br>**SCOTTSDALE, AZ 85260** | C | | | | | | **1,975.00** |
| Account No. <br><br> **MATTHEW B. MCLAUGHLIN** <br>**3132 E. COOLIDGE STREET** <br>**PHOENIX, AZ 85016** | | H | **Indemnification** <br>**Sole and separate claim** | | | | **Unknown** |
| Account No. <br><br> **MBB EQUITY INVESTMENTS, LLC** <br>**8501 N. SCOTTSDALE ROAD** <br>**SUITE 165** <br>**SCOTTSDALE, AZ 85253** | | H | **Assets of Maricopa Broadband** | | | | **2,738,132.00** |
| Account No. <br><br> **MCDONOUGH HOLLAND & ALLEN PC** <br>**500 CAPITOL MALL** <br>**18TH FLOOR** <br>**SACRAMENTO, CA 95814** | | H | | | | | **0.00** |

Sheet no. __**13**__ of __**23**__ sheets attached to Schedule of                          Subtotal

Creditors Holding Unsecured Nonpriority Claims                                     (Total of this page)    **2,740,107.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                           Best Case Bankruptcy

In re    **LARRY L. MILLER** _____ ,    Case No. ___**2:11-bk-10746**___
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Pending litigation | | | | |
| **MICHAEL J. VALENTE CONTRACTING INC.** <br> **3635 S. 43RD AVENUE** <br> **PHOENIX, AZ 85009** | X | H | | X | X | X | **Unknown** |
| Account No. | | | Sole and separate claim | | | | |
| **MILLER COMMUNITY PROPERTY** <br> **C/O MATRIXX MANAGEMENT LLC** <br> **7650 E. REDFIELD ROAD, SUITE D-7** <br> **SCOTTSDALE, AZ 85260** | | H | | | | | **2,366,564.00** |
| Account No. | | | Sole and separate claim | | | | |
| **MILLER HOLDINGS, INC.** <br> **7650 E. REDFIELD ROAD** <br> **SUITE D-7** <br> **SCOTTSDALE, AZ 85260** | | H | | | | | **38,300.00** |
| Account No. | | | Sole and separate claim | | | | |
| **MILLER MATRIXX LLLP** <br> **7650 E. REDFIELD ROAD** <br> **SUITE D-7** <br> **SCOTTSDALE, AZ 85260** | | H | | | | | **482.62** |
| Account No. | | | Sole and separate claim | | | | |
| **MURPHY LAND INVESTORS, LLC** <br> **C/O MATARIXX MANAGEMENT LLC** <br> **7650 E. REDFIELD ROAD, SUITE D-7** <br> **SCOTTSDALE, AZ 85260** | | H | | | | | **24,651,154.00** |

Sheet no. __**14**__ of __**23**__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)     **27,056,500.62**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re  **LARRY L. MILLER**                                    ,  Case No.  **2:11-bk-10746**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxx-xxxx-xxxx-3597** <br><br> **NATIONAL BANK OF ARIZONA BANKCARD CENTER P O BOX 32096 LOUISVILLE, KY 40232** | X | H | | Credit Card <br> Sole and separate claim | | | | 29,035.00 |
| Account No. **xxxx-xxxx-xxxx-4409** <br><br> **NATIONAL BANK OF ARIZONA BANKCARD CENTER P O BOX 30833 SALT LAKE CITY, UT 84130** | X | H | | Credit Card <br> Sole and separate claim | | | | 20,356.00 |
| Account No. **xxxx-xxxx-xxxx-3991** <br><br> **NATIONAL BANK OF ARIZONA BANKCARD CENTER P O BOX 30833 SALT LAKE CITY, UT 84130** | X | H | | Credit Card <br> Sole and separate claim | | | X | 19,055.00 |
| Account No. **xxxx-xxxx-xxxx-9013** <br><br> **NATIONAL BANK OF ARIZONA BANKCARD CENTER P O BOX 30833 SALT LAKE CITY, UT 84130** | X | H | | Credit Card <br> Sole and separate claim | | | | 14,774.00 |
| Account No. **xxxx-xxxx-xxxx-0675** <br><br> **NATIONAL BANK OF ARIZONA BANKCARD CENTER P O BOX 30833 SALT LAKE CITY, UT 84130** | | H | | Credit Card <br> Sole and separate claim | | | | 9,857.00 |

Sheet no. **15** of **23** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

93,077.00

In re   **LARRY L. MILLER**                                    ,        Case No.   **2:11-bk-10746**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx-xxxx-xxxx-7580** <br><br> **NATIONAL BANK OF ARIZONA BANKCARD CENTER P O BOX 30833 SALT LAKE CITY, UT 84130** | X | H | Credit Card <br> Sole and separate claim | | | | 9,182.00 |
| Account No. **xxxx-xxxx-xxxx-6798** <br><br> **NATIONAL BANK OF ARIZONA BANKCARD CENTER P O BOX 30833 SALT LAKE CITY, UT 84130** | X | H | Credit Card <br> Sole and separate claim | | | | 4,759.00 |
| Account No. **xxxx-xxxx-xxxx-0603** <br><br> **NATIONAL BANK OF ARIZONA BANKCARD CENTER P O BOX 30833 SALT LAKE CITY, UT 84130** | X | H | Credit Card <br> Sole and separate claim | | | | 4,363.00 |
| Account No. **xxxx-xxxx-xxxx-4508** <br><br> **NATIONAL BANK OF ARIZONA BANKCARD CENTER P O BOX 30833 SALT LAKE CITY, UT 84130** | X | H | Credit Card <br> Sole and separate claim | | | | 1,705.00 |
| Account No. <br><br> **NICHOLSON PROPERTY INVESTMENTS C/O NICHOLSON COMPANIES 1680 DELL AVENUE CAMPBELL, CA 95008** | | H | Sole and separate claim | | | | 1,842,959.00 |

Sheet no. __16__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,862,968.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re   **LARRY L. MILLER**                             ,     Case No.   **2:11-bk-10746**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Sole and separate claim | | | | |
| NICHOLSON PROPERTY INVESTMENTS C/O NICHOLSON COMPANIES 1680 DELL AVENUE CAMPBELL, CA 95008 | | H | | | | | 1,000,000.00 |
| Account No. | | | Sole and separate claim | | | | |
| OMEGA CONSTRUCTION, INC. 7650 E. REDFIELD ROAD SUITE D-7 SCOTTSDALE, AZ 85260 | | H | | | | | 127,890.00 |
| Account No. xxxx-0000 | | | 21 acre commercial land parcel Sole and separate claim | | | | |
| PACIFIC COACH INC. 1702 E. HIGHLAND AVENUE PHOENIX, AZ 85016 | X | H | | | | | 1,174,200.00 |
| Account No. | | | | | | | |
| PAPAGO BUTTES PEDIATRICS 8573 E. SAN ALBERTO SUITE 3-100 SCOTTSDALE, AZ 85258 | | C | | | | | 188.64 |
| Account No. | | | Legal services - Nonex matter Sole and separate claim | | | | |
| PETERSON JOHNSON & MURRAY 733 NORTH VAN BUREN STREET SIXTH FLOOR MILWAUKEE, WI 53202 | | H | | | | | 10,376.00 |

Sheet no. __17__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,312,654.64**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re **LARRY L. MILLER**                                    ,            Case No. __**2:11-bk-10746**__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Sole and separate claim | | | | |
| REDWOOD CAPITAL FINANCE P O BOX 475668 SAN FRANCISCO, CA 94147 | X | H | | | | | | **Unknown** |
| Account No. | | | | Sole and separate claim | | | | |
| REDWOOD CAPITAL FINANCE P O BOX 475668 SAN FRANCISCO, CA 94147 | X | H | | | | | | **15,500,000.00** |
| Account No. | | | | | | | | |
| REHON & ROBERTS ESQ. 830 THE ALAMEDA SAN JOSE, CA 95126 | | H | | | | | | **0.00** |
| Account No. | | | | Pending litigation seeking deficiency Sole and separate claim | | | | |
| REPUBLIC CREDIT ONE C/O DOUGLAS F. BEHM ATTORNEY AT LAW 14362 N. FRANK LLOYD WRIGHT, STE 1000 SCOTTSDALE, AZ 85260 | X | H | | | X | X | X | **19,023,928.59** |
| Account No. | | | | Sole and separate claim | | | | |
| REX MOORE ELECTRICAL CONTRACTORS C/O JERRY M. KUPERSTEIN, ESQ. 1621 EXECUTIVE COURT SACRAMENTO, CA 95864 | X | H | | | | | | **Unknown** |

Sheet no. __**18**__ of __**23**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**34,523,928.59**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re   **LARRY L. MILLER**                                    ,        Case No.   **2:11-bk-10746**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Deficiency Sole and separate claim | | | | |
| RFC CONSTRUCTION FUNDING, LLC 1 MERIDIAN XING SUITE 100 MINNEAPOLIS, MN 55423 | X | H | | | X | X | X | 11,670,668.00 |
| Account No. | | | | Indemnification Sole and separate claim | | | | |
| RONALD L. SMITH 28305 N. 53RD STREET CAVE CREEK, AZ 85331 | | H | | | | | | Unknown |
| Account No. | | | | Pending litigation | | | | |
| SAN TAN HEIGHTS HOA BOARD OF DIRECTORS 270 EAST HUNT HIGHWAY, STE 16-#317 QUEEN CREEK, AZ 85143 | | H | | | X | X | X | Unknown |
| Account No. xxxxxxx2432 | | | | 9.5 acre commercial land parcel Sole and separate claim | | | | |
| SITUS ASSET MANAGEMENT 4665 SOUTHWEST FREEWAY HOUSTON, TX 77027 | X | H | | | | | | 10,506,397.00 |
| Account No. | | | | Legal services Sole and separate claim | | | | |
| SNELL & WILLMER ONE ARIZONA CENTER PHOENIX, AZ 85004-2202 | | H | | | | | | 1,875.00 |

Sheet no. __19__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 22,178,940.00 |
|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re  **LARRY L. MILLER**                                          ,          Case No.    **2:11-bk-10746**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SOUTHWEST DIAGNOSTIC IMAGING AFFILIATED WITH SMIL** P O BOX 849753 **DALLAS, TX 75284-9753** | | C | | | | | 130.63 |
| Account No. | | | Sole and separate claim | | | | |
| **ST INVESTORS, LLLP** C/O NICHOLSON COMPANIES **1680 DELL AVENUE CAMPBELL, CA 95008** | | H | | | | | 149,578.00 |
| Account No. | | | Sole and separate claim | | | | |
| **STEARNS BANK ARIZONA NATIONAL ASSOCIATIO** 9225 E. SHEA BLVD. **SCOTTSDALE, AZ 85260** | X | H | | X | X | X | 3,654,617.00 |
| Account No. | | | | | | | |
| **SUNRAY POOL SERVICES** P O BOX 12984 **SCOTTSDALE, AZ 85267-2984** | | C | | | | | 403.00 |
| Account No. | | | Sole and separate claim | | | | |
| **TONTO FOREST ESTATES, LLC** C/O NICHOLSON PROPERTY INVESTMENTS **1680 DELL AVENUE CAMPBELL, CA 95008** | | H | | | | | 101,237.00 |

Sheet no. __20__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,905,965.63

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re   **LARRY L. MILLER** _____,   Case No. ___**2:11-bk-10746**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | H | Sole and separate claim | | | | |
| **TONTO FOREST ESTATES, LLC C/O MATRIXX MANAGEMENT, LLC 7650 E. REDFIELD ROAD, SUITE D-7 SCOTTSDALE, AZ 85260** | | | | | | | **79,275.63** |
| Account No. **xxxxx1958** | X | H | Deficiency Sole and separate claim | | | | |
| **UMPQUA BANK P O BOX 1820 ROSEBURG, OR 97470** | | | | | | | **169,362.00** |
| Account No. | | H | Sole and separate claim | | | | |
| **W. JOHN NICHOLSON C/O NICHOLSON COMPANIES 1680 DELL AVENUE CAMPBELL, CA 95008** | | | | | | | **3,079,191.00** |
| Account No. | X | H | Pending Litigation seeking deficiency Sole and separate claim | X | X | X | |
| **WACHOVIA BANK PROMENADE II 16435 NORTH SCOTTSDALE RD., STE. 200 SCOTTSDALE, AZ 85254** | | | | | | | **11,393,919.39** |
| Account No. | X | H | Pending litigation seeking deficiency Sole and separate claim | X | X | X | |
| **WACHOVIA BANK PROMENADE II 16435 NORTH SCOTTDALE RD., STE. 200 SCOTTSDALE, AZ 85254** | | | | | | | **9,105,455.45** |

| | | |
|---|---|---|
| Sheet no. __21__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **23,827,203.47** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re    **LARRY L. MILLER**                                    ,       Case No.    **2:11-bk-10746**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx7151**<br><br>**WELLS FARGO - REAL ESTATE GROUP**<br>**MAC N9116-020 NW 5632**<br>**P O BOX 1450**<br>**MINNEAPOLIS, MN 55485-5632** | X | H | | Residential land parcel<br>Sole and separate claim | | | | 2,036,425.00 |
| Account No. **xxxxxx6091**<br><br>**WELLS FARGO - REAL ESTATE GROUP**<br>**MAC N9116-020 NW 5632**<br>**P O BOX 1450**<br>**MINNEAPOLIS, MN 55485-5632** | X | H | | Residential land parcel<br>Sole and separate claim | | | | 1,506,170.00 |
| Account No. **xxxxxx3605**<br><br>**WELLS FARGO - REAL ESTATE GROUP**<br>**MAC N9116-020 NW 5632**<br>**P O BOX 1450**<br>**MINNEAPOLIS, MN 55485-5632** | X | H | | Residential land parcel<br>Sole and separate claim | | | | 514,972.00 |
| Account No.<br><br>**WELLS FARGO BANK**<br>**121 CENTRE PLAZA**<br>**SAN JOSE, CA 95113** | X | H | | Sole and separate claim | | | | 3,065,728.00 |
| Account No.<br><br>**WESTERN INSURANCE COMPANY**<br>**675 W. MOANA LANE**<br>**RENO, NV 89509** | X | H | | Sole and separate claim | | | | 90,000.00 |

Sheet no. __22__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,213,295.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re    **LARRY L. MILLER**                                                    ,    Case No.    **2:11-bk-10746**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WOODSIDE ROAD INVESTORS, LLC** **1162 EL CAMINO REAL** **MENLO PARK, CA 94025** | X | H | | | | | **6,390,165.00** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __23__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **6,390,165.00** |
| | Total (Report on Summary of Schedules) | **231,672,830.08** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

.

In re   **LARRY L. MILLER**                                 ,   Case No.   **2:11-bk-10746**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **67TH AVENUE & BELL INVESTORS, L.L.C.**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **Residential lease**<br>**Debtor - Lessee**<br>**Expires 8/31/2014** |

0

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                           Best Case Bankruptcy

In re   **LARRY L. MILLER**                                                    Case No.   **2:11-bk-10746**

                                            Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 67TH AVENUE & BELL ROAD INVESTORS, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | JP MORGAN CHASE<br>P O BOX 78420<br>PHOENIX, AZ 85062 |
| 67TH AVENUE & BELL ROAD INVESTORS, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | JOHNSON BANK<br>COMMERCIAL LOAN DEPARTMENT<br>P O BOX 15468<br>PHOENIX, AZ 85060 |
| ALPINE INVESTORS, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | PACIFIC COACH INC.<br>1702 E. HIGHLAND AVENUE<br>PHOENIX, AZ 85016 |
| BORGATA VENTURES, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | WELLS FARGO - REAL ESTATE GROUP<br>MAC N9116-020 NW 5632<br>P O BOX 1450<br>MINNEAPOLIS, MN 55485-5632 |
| BRIDGER LAND LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | AMTRUST BANK<br>6900 EAST CAMELBACK ROAD<br>SUITE 200<br>SCOTTSDALE, AZ 85251 |
| BRUCE NICHOLSON<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | FIRSTIER BANK<br>P O BOX 730<br>KIMBALL, NE 69145 |
| BRUCE NICHOLSON<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | WELLS FARGO BANK<br>121 CENTRE PLAZA<br>SAN JOSE, CA 95113 |
| BRUCE NICHOLSON<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | GRAVELLE FAMILY TRUST, THE<br>C/O REHON & ROBERTS PC<br>830 THE ALAMEDA<br>SAN JOSE, CA 95126 |
| BRUCE NICHOLSON<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | REDWOOD CAPITAL FINANCE<br>P O BOX 475668<br>SAN FRANCISCO, CA 94147 |

**12**
_____ continuation sheets attached to Schedule of Codebtors

In re   **LARRY L. MILLER**                                                    Case No.   **2:11-bk-10746**
_____,
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **BRUCE NICHOLSON**<br>**C/O NICHOLSON COMPANIES**<br>**1680 DELL AVENUE**<br>**CAMPBELL, CA 95008** | **WOODSIDE ROAD INVESTORS, LLC**<br>**1162 EL CAMINO REAL**<br>**MENLO PARK, CA 94025** |
| **BRUCE NICHOLSON**<br>**C/O NICHOLSON COMPANIES**<br>**1680 DELL AVENUE**<br>**CAMPBELL, CA 95008** | **LEONARD AND VIVIAN LEHMANN**<br>**CHARITABLE REMAINDER TRUST**<br>**850 LOS TRANCOS ROAD**<br>**PORTOLA VALLEY, CA 94028** |
| **CYPRESS INVESTORS, LLC**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **JOHNSON BANK**<br>**COMMERCIAL LOAN DEPARTMENT**<br>**P O BOX 15468**<br>**PHOENIX, AZ 85060** |
| **DAYBRIDGE CAPITAL, LLC**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **AMTRUST BANK**<br>**6900 EAST CAMELBACK ROAD**<br>**SUITE 200**<br>**SCOTTSDALE, AZ 85251** |
| **EIGER INVESTORS, LLC**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **JOHNSON BANK**<br>**COMMERCIAL LOAN DEPARTMENT**<br>**P O BOX 15468**<br>**PHOENIX, AZ 85060** |
| **EL PASEO LP**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **FIRST COMMUNITY BANK**<br>**438 FIRST STREET**<br>**SANTA ROSA, CA 95404** |
| **EL RANCHO LP**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **FIRST COMMUNITY BANK**<br>**438 FIRST STREET**<br>**SANTA ROSA, CA 95404** |
| **ELITE BRIDGES 2, 6 INC.**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **AMTRUST BANK**<br>**6900 EAST CAMELBACK ROAD**<br>**SUITE 200**<br>**SCOTTSDALE, AZ 85251** |
| **ELITE BRIDGES 2, 6 INC.**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **M W HOUSING PARTNERS III, LP**<br>**1301 FIFTH AVENUE**<br>**SUITE 3100**<br>**SEATTLE, WA 98101** |
| **ELITE BRIDGES 3, 4, 5 INC.**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **M W HOUSING PARTNERS III, LP**<br>**1301 FIFTH AVENUE**<br>**SUITE 3100**<br>**SEATTLE, WA 98101** |

Sheet  **1**  of  **12**  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ELITE BRIDGES 3, 4, 5 INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | WACHOVIA BANK<br>PROMENADE II<br>16435 NORTH SCOTTDALE RD., STE. 200<br>SCOTTSDALE, AZ 85254 |
| ELITE CALLE CABELLEROS, INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | M&I MARSHALL & IISLEY BANK<br>9333 N. 90TH ST.<br>SCOTTSDALE, AZ 85258 |
| ELITE COMMUNITIES INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | CITY OF CHANDLER<br>LICENSING, TAX AND UTILITY SERVICES<br>MAIL STOP 701, P O BOX 4008<br>CHANDLER, AZ 85244-4008 |
| ELITE CROSS CREEK INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | REPUBLIC CREDIT ONE<br>C/O DOUGLAS F. BEHM ATTORNEY AT LAW<br>14362 N. FRANK LLOYD WRIGHT, STE 1000<br>SCOTTSDALE, AZ 85260 |
| ELITE CROSS CREEK INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | WRI COMMUNITIES FUND I, L.L.C.<br>1301 FIFTH AVENUE<br>SUITE 3100<br>SEATTLE, WA 98101 |
| ELITE HOMEBUILDERS, INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | WACHOVIA BANK<br>PROMENADE II<br>16435 NORTH SCOTTSDALE RD., STE 200<br>SCOTTSDALE, AZ 85254 |
| ELITE HOMEBUILDERS, INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | WELLS FARGO EQUIPMENT FINANCE COMPANY<br>1540 WEST FOUNTAINHEAD PARKWAY<br>TEMPE, AZ 85282-1839 |
| ELITE HOMEBUILDERS, INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | ARIZONA DEPT. OF REVENUE<br>SALES TAX DIVISION<br>P O BOX 29070<br>PHOENIX, AZ 85038 |
| ELITE HOMES CONSTRUCTION, INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | CITY OF CHANDLER<br>LICENSING, TAX AND UTILITY SERVICES<br>MAIL STOP 701, P O BOX 4008<br>CHANDLER, AZ 85244-4008 |
| ELITE STH 6, 8, 10, 11, 13 INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | RFC CONSTRUCTION FUNDING, LLC<br>1 MERIDIAN XING<br>SUITE 100<br>MINNEAPOLIS, MN 55423 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                         Best Case Bankruptcy

In re __LARRY L. MILLER__ ,     Case No. __2:11-bk-10746__

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ELITE STH 6, 8, 10, 11, 13 INC.**<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | **WRI COMMUNITIES FUND I, L.L.C.**<br>1301 FIFTH AVENUE<br>SUITE 3100<br>SEATTLE, WA 98101 |
| **ELITE STH P 1, 7, 8, 9, INC.**<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | **AMTRUST BANK**<br>6900 EAST CAMELBACK ROAD<br>SUITE 200<br>SCOTTSDALE, AZ 85251 |
| **ELITE SUNDERO**<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | **JP MORGAN CHASE BANK**<br>439 W. SCHICK RED.<br>SUITE 200<br>BLOOMINGDALE, IL 60108 |
| **ELITE SUNDERO**<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | **M W HOUSING PARTNERS III, LP**<br>1301 FIFTH AVENUE<br>SUITE 3100<br>SEATTLE, WA 98101 |
| **ELITE TONTO, INC.**<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | **1ST HORIZON HOME LOAN CORPORATION**<br>165 MADISON<br>MEMPHIS, TN 38103 |
| **GILBERT 3600, LLC**<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | **SITUS ASSET MANAGEMENT**<br>4665 SOUTHWEST FREEWAY<br>HOUSTON, TX 77027 |
| **GILBERT 3600, LLC**<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | **DIVERSIFIED FUNDING GROUP**<br>7595 E. MCDONALD BLVD.<br>SUITE 120<br>SCOTTSDALE, AZ 85250 |
| **GILBERT RETAIL HOLDINGS**<br>C/O NICHOLSON INVESTMENTS<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | **UMPQUA BANK**<br>P O BOX 1820<br>ROSEBURG, OR 97470 |
| **HEALTH EQUITY INVESTMENTS, LLC**<br>525 MIDDLEFIELD ROAD<br>SUITE 118<br>MENLO PARK, CA 94025 | **LEONARD AND VIVIAN LEHMANN**<br>CHARITABLE REMAINDER TRUST<br>850 LOS TRANCOS ROAD<br>PORTOLA VALLEY, CA 94028 |
| **HUNT RETAIL INVESTMENTS, LLC**<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | **INTERVEST MORTGAGE INVESTMENTS**<br>P O BOX 19247<br>SPOKANE, WA 99219 |

Sheet __3__ of __12__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com     Best Case Bankruptcy

In re __LARRY L. MILLER__ , Case No. __2:11-bk-10746__

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| INTERLAKEN CAPITAL, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | PACIFIC COACH INC.<br>1702 E. HIGHLAND AVENUE<br>PHOENIX, AZ 85016 |
| KETCHUM LAND, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | MERIDIAN BANK<br>COMMERCIAL LOAN DEPARTMENT<br>P O BOX 6630<br>PEORIA, AZ 85385 |
| KNIGHTBRIDGE APARTMENTS, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | AMTRUST BANK<br>6900 EAST CAMELBACK ROAD<br>SUITE 200<br>SCOTTSDALE, AZ 85251 |
| LANCE KELLER<br>6987 E. LOMAS VERDES DRIVE<br>SCOTTSDALE, AZ 85262 | REPUBLIC CREDIT ONE<br>C/O DOUGLAS F. BEHM ATTORNEY AT LAW<br>14362 N. FRANK LLOYD WRIGHT, STE 1000<br>SCOTTSDALE, AZ 85260 |
| LANCE KELLER<br>6987 E. LOMAS VERDES DRIVE<br>SCOTTSDALE, AZ 85262 | AMTRUST BANK<br>6900 EAST CAMELBACK ROAD<br>SUITE 200<br>SCOTTSDALE, AZ 85251 |
| LANCE KELLER<br>6987 E. LOMAS VERDES DRIVE<br>SCOTTSDALE, AZ 85262 | WRI COMMUNITIES FUND I, L.L.C.<br>1301 FIFTH AVENUE<br>SUITE 3100<br>SEATTLE, WA 98101 |
| LANCE KELLER<br>6987 E. LOMAS VERDES DRIVE<br>SCOTTSDALE, AZ 85262 | WACHOVIA BANK<br>PROMENADE II<br>16435 NORTH SCOTTDALE RD., STE. 200<br>SCOTTSDALE, AZ 85254 |
| LANCE KELLER<br>6987 E. LOMAS VERDES DRIVE<br>SCOTTSDALE, AZ 85262 | JP MORGAN CHASE BANK<br>439 W. SCHICK RED.<br>SUITE 200<br>BLOOMINGDALE, IL 60108 |
| LANCE KELLER<br>6987 E. LOMAS VERDES DRIVE<br>SCOTTSDALE, AZ 85262 | M W HOUSING PARTNERS III, LP<br>1301 FIFTH AVENUE<br>SUITE 3100<br>SEATTLE, WA 98101 |
| LANCE KELLER<br>6987 E. LOMAS VERDES DRIVE<br>SCOTTSDALE, AZ 85262 | 1ST HORIZON HOME LOAN CORPORATION<br>165 MADISON<br>MEMPHIS, TN 38103 |
| LANCE KELLER<br>6987 E. LOMAS VERDES DRIVE<br>SCOTTSDALE, AZ 85262 | M&I MARSHALL & IISLEY BANK<br>9333 N. 90TH ST.<br>SCOTTSDALE, AZ 85258 |

Sheet __4__ of __12__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re   __LARRY L. MILLER_____,   Case No. __2:11-bk-10746_____

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| LANCE KELLER<br>6987 E. LOMAS VERDES DRIVE<br>SCOTTSDALE, AZ 85262 | WELLS FARGO EQUIPMENT FINANCE COMPANY<br>1540 WEST FOUNTAINHEAD PARKWAY<br>TEMPE, AZ 85282-1839 |
| LANCE KELLER<br>6987 E. LOMAS VERDES DRIVE<br>SCOTTSDALE, AZ 85262 | AMTRUST BANK<br>6900 EAST CAMELBACK ROAD<br>SUITE 200<br>SCOTTSDALE, AZ 85251 |
| LANCE KELLER<br>6987 E. LOMAS VERDES DRIVE<br>SCOTTSDALE, AZ 85262 | MICHAEL J. VALENTE CONTRACTING INC.<br>3635 S. 43RD AVENUE<br>PHOENIX, AZ 85009 |
| LLM INVESTMENTS, INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | NATIONAL BANK OF ARIZONA<br>BANKCARD CENTER<br>P O BOX 30833<br>SALT LAKE CITY, UT 84130 |
| MARICOPA BROADBAND, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | JOHNSON BANK<br>COMMERCIAL LOAN DEPARTMENT<br>P O BOX 15468<br>PHOENIX, AZ 85060 |
| MARICOPA BROADBAND, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | MBB EQUITY INVESTMENTS, LLC<br>8501 N. SCOTTSDALE ROAD<br>SUITE 165<br>PARADISE VALLEY, AZ 85253 |
| MARSHAL ZIN, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | ELAN/JOHNSON<br>CARDMEMBER SERVICES<br>P O BOX 790408<br>ST. LOUIS, MO 63179 |
| MARSHAL ZIN, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | JOHNSON BANK<br>COMMERCIAL LOAN DEPARTMENT<br>P O BOX 15468<br>PHOENIX, AZ 85060 |
| MCCARTNEY MAIN & MAIN, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | JOHNSON BANK<br>COMMERCIAL LOAN DEPARTMENT<br>P O BOX 15468<br>PHOENIX, AZ 85060 |
| MCCLOUD INVESTORS<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | MMA CAPITAL CORPORATION<br>621 EAST PRATT STHREET<br>SUITE 300<br>BALTIMORE, MD 21202 |
| MILLER HOLDINGS, INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | NATIONAL BANK OF ARIZONA<br>BANKCARD CENTER<br>P O BOX 30833<br>SALT LAKE CITY, UT 84130 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                       Best Case Bankruptcy

In re   **LARRY L. MILLER**                                       Case No.    **2:11-bk-10746**

                                         Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MILLER HOLDINGS, INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | NATIONAL BANK OF ARIZONA<br>BANKCARD CENTER<br>P O BOX 30833<br>SALT LAKE CITY, UT 84130 |
| MILLER HOLDINGS, INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | NATIONAL BANK OF ARIZONA<br>BANKCARD CENTER<br>P O BOX 30833<br>SALT LAKE CITY, UT 84130 |
| MURPHY LAND INVESTORS, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | FDIC - RECEIVER FNB OF NEVADA<br>P O BOX 67088<br>PHOENIX, AZ 85082 |
| NICHOLSON-LAMB VENTURE, LP<br>C/O NICHOLSON PROPERTIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | REDWOOD CAPITAL FINANCE<br>P O BOX 475668<br>SAN FRANCISCO, CA 94147 |
| NICHOLSON-LAMB VENTURE, LP<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | WOODSIDE ROAD INVESTORS, LLC<br>1162 EL CAMINO REAL<br>MENLO PARK, CA 94025 |
| NICHOLSON-LAMB VENTURES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | REX MOORE ELECTRICAL CONTRACTORS<br>C/O JERRY M. KUPERSTEIN, ESQ.<br>1621 EXECUTIVE COURT<br>SACRAMENTO, CA 95864 |
| NONEX, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | ELAN/JOHNSON<br>CARDMEMBER SERVICES<br>P O BOX 790408<br>ST. LOUIS, MO 63179 |
| NONEX, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | ARIZONA DEPT. OF REVENUE<br>SALES TAX DIVISION<br>P O BOX 29070<br>PHOENIX, AZ 85038 |
| OMEGA CONSTRUCTION, INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | NATIONAL BANK OF ARIZONA<br>BANKCARD CENTER<br>P O BOX 30833<br>SALT LAKE CITY, UT 84130 |
| OMEGA CONSTRUCTION, INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | WESTERN INSURANCE COMPANY<br>675 W. MOANA LANE<br>RENO, NV 89509 |
| OMEGA CONSTRUCTION, INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | ARIZONA DEPT. OF REVENUE<br>SALES TAX DIVISION<br>P O BOX 29070<br>PHOENIX, AZ 85038 |

Sheet  **6**  of  **12**  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                  Best Case Bankruptcy

In re    __LARRY L. MILLER_____,    Case No.    __2:11-bk-10746_____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **OMEGA CONSTRUCTION, INC.**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **CITY OF CHANDLER**<br>**MAIL STOP 701**<br>**P O BOX 15001**<br>**CHANDLER, AZ 85244** |
| **OMEGA MANAGEMENT SERVICES, INC.**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **CHASE EQUIPMENT LEASING INC.**<br>**1111 POLARIS PARKWAY**<br>**SUITE A3**<br>**COLUMBUS, OH 43240** |
| **OMEGA MANAGEMENT SERVICES, INC.**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **AMERICAN EXPRESS**<br>**P O BOX 360001**<br>**FORT LAUDERDALE, FL 33336** |
| **OMEGA MANAGEMENT SERVICES, INC.**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **NATIONAL BANK OF ARIZONA**<br>**BANKCARD CENTER**<br>**P O BOX 32096**<br>**LOUISVILLE, KY 40232** |
| **OMEGA MANAGEMENT SERVICES, INC.**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **NATIONAL BANK OF ARIZONA**<br>**BANKCARD CENTER**<br>**P O BOX 30833**<br>**SALT LAKE CITY, UT 84130** |
| **OMEGA MANAGEMENT SERVICES, INC.**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **DELL COMMERCIAL CREDIT**<br>**DEPT. 50 - 0051216219**<br>**P O BOX 689020**<br>**DES MOINES, IA 50368** |
| **OMEGA MANAGEMENT SERVICES, INC.**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **NATIONAL BANK OF ARIZONA**<br>**BANKCARD CENTER**<br>**P O BOX 30833**<br>**SALT LAKE CITY, UT 84130** |
| **OMEGA ROTOR, LLC**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **ELAN/JOHNSON**<br>**CARDMEMBER SERVICES**<br>**P O BOX 790408**<br>**ST. LOUIS, MO 63179** |
| **PLACER 88 INVESTMENTS, INC.**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **INTERVEST MORTGAGE INVESTMENTS**<br>**P O BOX 19247**<br>**SPOKANE, WA 99219** |
| **PLEASANT VIEW, LLC**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **AMTRUST BANK**<br>**6900 EAST CAMELBACK ROAD**<br>**SUITE 200**<br>**SCOTTSDALE, AZ 85251** |

Sheet  __7__  of  __12__  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                                Best Case Bankruptcy

Case 2:11-bk-10746-EPB    Doc 44    Filed 05/16/11    Entered 05/16/11 14:53:54    Desc
                          Main Document         Page 54 of 97

In re   **LARRY L. MILLER**                                          Case No.   **2:11-bk-10746**
_____,
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **QUAIL RUN INVESTORS**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **B N C NATIONAL BANK**<br>**322 E. MAIN**<br>**P O BOX 4050**<br>**BISMARCK, ND 58502** |
| **RANDY LAMB**<br>**C/O LAMB PARTNERS, LLC**<br>**1162 EL CAMINO REAL**<br>**MENLO PARK, CA 94025** | **REDWOOD CAPITAL FINANCE**<br>**P O BOX 475668**<br>**SAN FRANCISCO, CA 94147** |
| **RANDY LAMB**<br>**C/O LAMB PARTNERS, LLC**<br>**1162 EL CAMINO REAL**<br>**MENLO PARK, CA 94025** | **WOODSIDE ROAD INVESTORS, LLC**<br>**1162 EL CAMINO REAL**<br>**MENLO PARK, CA 94025** |
| **RANDY LAMB**<br>**C/O LAMB PARTNERS, LLC**<br>**1162 EL CAMINO REAL**<br>**MENLO PARK, CA 94025** | **LEONARD AND VIVIAN LEHMANN**<br>**CHARITABLE REMAINDER TRUST**<br>**850 LOS TRANCOS ROAD**<br>**PORTOLA VALLEY, CA 94028** |
| **RED VALLEY INVESTMENTS, LLC**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **STEARNS BANK ARIZONA NATIONAL**<br>**ASSOCIATIO**<br>**9225 E. SHEA BLVD.**<br>**SCOTTSDALE, AZ 85260** |
| **ROBERT CAPPS**<br>**12257 BUSINESS PARK DRIVE**<br>**SUITE 8**<br>**TRUCKEE, CA 96161** | **UMPQUA BANK**<br>**P O BOX 1820**<br>**ROSEBURG, OR 97470** |
| **ROBERT CAPPS**<br>**12257 BUSINESS PARK DRIVE**<br>**SUITE 8**<br>**TRUCKEE, CA 96161** | **FIRSTIER BANK**<br>**P O BOX 730**<br>**KIMBALL, NE 69145** |
| **ROBERT CAPPS**<br>**12257 BUSINESS PARK DRIVE**<br>**SUITE 8**<br>**TRUCKEE, CA 96161** | **WELLS FARGO BANK**<br>**121 CENTRE PLAZA**<br>**SAN JOSE, CA 95113** |
| **ROBERT CAPPS**<br>**12257 BUSINESS PARK DRIVE**<br>**SUITE 8**<br>**TRUCKEE, CA 96161** | **GRAVELLE FAMILY TRUST, THE**<br>**C/O REHON & ROBERTS PC**<br>**830 THE ALAMEDA**<br>**SAN JOSE, CA 95126** |
| **ROBERT CAPPS**<br>**12257 BUSINESS PARK DRIVE**<br>**SUITE 8**<br>**TRUCKEE, CA 96161** | **FIRSTIER BANK**<br>**P O BOX 730**<br>**KIMBALL, NE 69145** |

Sheet __8__ of __12__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| SAND HILL COMPANY INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | BANK OF THE WEST<br>COMMERCIAL LOAN DEPARTMENT<br>P O BOX 515274<br>LOS ANGELES, CA 90051-6574 |
| SARATOGA MEADOW, INC.<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | WELLS FARGO - REAL ESTATE GROUP<br>MAC N9116-020 NW 5632<br>P O BOX 1450<br>MINNEAPOLIS, MN 55485-5632 |
| SAWTOOTH PARTNERS, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | AMTRUST BANK<br>6900 EAST CAMELBACK ROAD<br>SUITE 200<br>SCOTTSDALE, AZ 85251 |
| SCHILTHORN ASSOCIATES, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | M W HOUSING PARTNERS III, LP<br>1301 FIFTH AVENUE<br>SUITE 3100<br>SEATTLE, WA 98101 |
| SCHILTHORN ASSOCIATES, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | DIVERSIFIED FUNDING GROUP<br>7595 E. MCDONALD BLVD.<br>SUITE 120<br>SCOTTSDALE, AZ 85250 |
| SEATTLE RIDGE, LLC<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | FIRSTIER BANK<br>P O BOX 730<br>KIMBALL, NE 69145 |
| SIERRA INDUSTRIES WEST, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | WELLS FARGO BANK<br>121 CENTRE PLAZA<br>SAN JOSE, CA 95113 |
| SIERRA INDUSTRIES WEST, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | GRAVELLE FAMILY TRUST, THE<br>C/O REHON & ROBERTS PC<br>830 THE ALAMEDA<br>SAN JOSE, CA 95126 |
| SKYHI HOLDINGS, LLC<br>7650 E. REDFIELD ROAD<br>SUITE 3-7<br>SCOTTSDALE, AZ 85260 | WELLS FARGO - REAL ESTATE GROUP<br>MAC N9116-020 NW 5632<br>P O BOX 1450<br>MINNEAPOLIS, MN 55485-5632 |
| SLOBODAN GALEB<br>12340 S. SARATOGA<br>SUNNYVALE RD., SUITE 10<br>SARATOGA, CA 95070 | WELLS FARGO - REAL ESTATE GROUP<br>MAC N9116-020 NW 5632<br>P O BOX 1450<br>MINNEAPOLIS, MN 55485-5632 |

In re    **LARRY L. MILLER**                                                          Case No.    **2:11-bk-10746**
_____,
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| SLOBODAN GALEB<br>12340 S. SARATOGA<br>SUNNYVALE RD., SUITE 10<br>SARATOGA, CA 95070 | WELLS FARGO - REAL ESTATE GROUP<br>MAC N9116-020 NW 5632<br>P O BOX 1450<br>MINNEAPOLIS, MN 55485-5632 |
| SLOBODAN GALEB<br>12340 S. SARATOGA<br>SUNNYVALE RD., SUITE 10<br>SARATOGA, CA 95070 | WELLS FARGO - REAL ESTATE GROUP<br>MAC N9116-020 NW 5632<br>P O BOX 1450<br>MINNEAPOLIS, MN 55485-5632 |
| SLOBODAN GALEB<br>12340 S. SARATOGA<br>SUNNYVALE RD., SUITE 10<br>SARATOGA, CA 95070 | BANK OF THE WEST<br>COMMERCIAL LOAN DEPARTMENT<br>P O BOX 515274<br>LOS ANGELES, CA 90051-6574 |
| SLOBODAN GALEB<br>12340 S. SARATOGA<br>SUNNYVALE RD., SUITE 10<br>SARATOGA, CA 95070 | INTERVEST MORTGAGE INVESTMENTS<br>P O BOX 19247<br>SPOKANE, WA 99219 |
| ST INVESTORS, LLLP<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | FIRSTIER BANK<br>P O BOX 730<br>KIMBALL, NE 69145 |
| ST INVESTORS, LLLP<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | REDWOOD CAPITAL FINANCE<br>P O BOX 475668<br>SAN FRANCISCO, CA 94147 |
| SUNBUCKS INVESTMENTS, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | JOHNSON BANK<br>P O BOX 15468<br>PHOENIX, AZ 85060 |
| SUNSHINE ROAD INVESTORS, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | JOHNSON BANK<br>COMMERCIAL LOAN DEPARTMENT<br>P O BOX 15468<br>PHOENIX, AZ 85060 |
| TONTO FOREST ESTATES, LLC<br>C/O NICHOLSON PROPERTY INVESTMENTS<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | FIRSTIER BANK<br>P O BOX 730<br>KIMBALL, NE 69145 |
| TOWNE CENTER, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | JOHNSON BANK<br>COMMERCIAL LOAN DEPARTMENT<br>P O BOX 15468<br>PHOENIX, AZ 85060 |

Sheet __**10**__ of __**12**__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re   **LARRY L. MILLER**                                                   Case No.   **2:11-bk-10746**

                                                   ,
                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| VIEW INVESTORS, LLC<br>7650 E. REDFIELD ROAD<br>SUITE D-7<br>SCOTTSDALE, AZ 85260 | FDIC - RECEIVER FNB OF NEVADA<br>P O BOX 67088<br>PHOENIX, AZ 85082 |
| W. JOHN NICHOLSON<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | FIRSTIER BANK<br>P O BOX 730<br>KIMBALL, NE 69145 |
| W. JOHN NICHOLSON<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | INTERVEST MORTGAGE INVESTMENTS<br>P O BOX 19247<br>SPOKANE, WA 99219 |
| W. JOHN NICHOLSON<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | UMPQUA BANK<br>P O BOX 1820<br>ROSEBURG, OR 97470 |
| W. JOHN NICHOLSON<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | FIRSTIER BANK<br>P O BOX 730<br>KIMBALL, NE 69145 |
| W. JOHN NICHOLSON<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | WELLS FARGO BANK<br>121 CENTRE PLAZA<br>SAN JOSE, CA 95113 |
| W. JOHN NICHOLSON<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | GRAVELLE FAMILY TRUST, THE<br>C/O REHON & ROBERTS PC<br>830 THE ALAMEDA<br>SAN JOSE, CA 95126 |
| W. JOHN NICHOLSON<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | FIRSTIER BANK<br>P O BOX 730<br>KIMBALL, NE 69145 |
| W. JOHN NICHOLSON<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | REDWOOD CAPITAL FINANCE<br>P O BOX 475668<br>SAN FRANCISCO, CA 94147 |
| W. JOHN NICHOLSON<br>C/O NICHOLSON COMPANIES<br>1680 DELL AVENUE<br>CAMPBELL, CA 95008 | WOODSIDE ROAD INVESTORS, LLC<br>1162 EL CAMINO REAL<br>MENLO PARK, CA 94025 |

Sheet  **11**  of  **12**  continuation sheets attached to the Schedule of Codebtors

In re    **LARRY L. MILLER**                                                    Case No.    **2:11-bk-10746**

,

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **W. JOHN NICHOLSON**<br>**C/O NICHOLSON COMPANIES**<br>**1680 DELL AVENUE**<br>**CAMPBELL, CA 95008** | **LEONARD AND VIVIAN LEHMANN**<br>**CHARITABLE REMAINDER TRUST**<br>**850 LOS TRANCOS ROAD**<br>**PORTOLA VALLEY, CA 94028** |
| **WINDSOR ROAD INVESTORS, LLC**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **JOHNSON BANK**<br>**COMMERCIAL LOAN DEPARTMENT**<br>**P O BOX 15468**<br>**PHOENIX, AZ 85060** |
| **ZINFULL II, INC.**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **KEY BANK**<br>**P O BOX 94518**<br>**COLUMBUS, OH 43240** |
| **ZURICH CAPITAL, LLC**<br>**7650 E. REDFIELD ROAD**<br>**SUITE D-7**<br>**SCOTTSDALE, AZ 85260** | **AMTRUST BANK**<br>**6900 EAST CAMELBACK ROAD**<br>**SUITE 200**<br>**SCOTTSDALE, AZ 85251** |

Sheet    **12**    of    **12**    continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re **LARRY L. MILLER**                   Case No.    **2:11-bk-10746**
                    Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**Son**<br>**Daughter** | AGE(S):<br>-<br>- |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Executive** | **Executive** |
| Name of Employer | **Matrixx Management, LLC** | **Matrixx Management, LLC** |
| How long employed | **2-1/2 years** | **2-1/2 years** |
| Address of Employer | **7650 E. Redfield Road**<br>**Suite D-7**<br>**Scottsdale, AZ 85260** | **7650 E. Redfield Road**<br>**Suite D-7**<br>**Scottsdale, AZ 85260** |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ | **6,000.00** | $ | **6,000.00** |
| 2. Estimate monthly overtime | $ | **0.00** | $ | **0.00** |
| 3. SUBTOTAL | $ | **6,000.00** | $ | **6,000.00** |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|    a.  Payroll taxes and social security | $ | **0.00** | $ | **251.84** |
|    b.  Insurance | $ | **0.00** | $ | **100.00** |
|    c.  Union dues | $ | **0.00** | $ | **0.00** |
|    d.  Other (Specify):     **Other** | $ | **0.00** | $ | **100.00** |
| | $ | **0.00** | $ | **0.00** |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | **0.00** | $ | **451.84** |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | **6,000.00** | $ | **5,548.16** |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | **0.00** | $ | **0.00** |
| 8. Income from real property | $ | **0.00** | $ | **0.00** |
| 9. Interest and dividends | $ | **2,000.00** | $ | **2,000.00** |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of<br>    dependents listed above | $ | **0.00** | $ | **0.00** |
| 11. Social security or government assistance | | | | |
| (Specify): | $ | **0.00** | $ | **0.00** |
| | $ | **0.00** | $ | **0.00** |
| 12. Pension or retirement income | $ | **0.00** | $ | **0.00** |
| 13. Other monthly income | | | | |
| (Specify): | $ | **0.00** | $ | **0.00** |
| | $ | **0.00** | $ | **0.00** |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | **2,000.00** | $ | **2,000.00** |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | **8,000.00** | $ | **7,548.16** |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ | **15,548.16** | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

In re __**LARRY L. MILLER**_____  Case No. __**2:11-bk-10746**____

Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | | |
|---|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ | 8,500.00 |
| a. Are real estate taxes included? | Yes ___ | No **X** | |
| b. Is property insurance included? | Yes ___ | No **X** | |
| 2. Utilities: a. Electricity and heating fuel | | $ | 1,600.00 |
| b. Water and sewer | | $ | 700.00 |
| c. Telephone | | $ | 220.00 |
| d. Other __**See Detailed Expense Attachment**__ | | $ | 64.00 |
| 3. Home maintenance (repairs and upkeep) | | $ | 800.00 |
| 4. Food | | $ | 900.00 |
| 5. Clothing | | $ | 300.00 |
| 6. Laundry and dry cleaning | | $ | 150.00 |
| 7. Medical and dental expenses | | $ | 1,467.00 |
| 8. Transportation (not including car payments) | | $ | 1,300.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ | 1,307.00 |
| 10. Charitable contributions | | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | |
| a. Homeowner's or renter's | | $ | 1,383.00 |
| b. Life | | $ | 0.00 |
| c. Health | | $ | 1,223.00 |
| d. Auto | | $ | 413.00 |
| e. Other __**Excess**__ | | $ | 30.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | |
| (Specify) __**See Detailed Expense Attachment**__ | | $ | 6,167.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | |
| a. Auto | | $ | 0.00 |
| b. Other **Mortgage Payment on 2170 Jackson Street, San Francisco, CA** | | $ | 2,005.00 |
| c. Other | | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ | 0.00 |
| 17. Other **Homeowners Assn. Jackson** | | $ | 1,532.00 |
| Other **Children's education** | | $ | 2,500.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | 32,561.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | | | |
|---|---|---|---|
| a. | Average monthly income from Line 15 of Schedule I | $ | 15,548.16 |
| b. | Average monthly expenses from Line 18 above | $ | 32,561.00 |
| c. | Monthly net income (a. minus b.) | $ | -17,012.84 |

In re   **LARRY L. MILLER**        Case No.   **2:11-bk-10746**

Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---|
| **Alarm** | $ | **20.00** |
| **Trash Removal** | $ | **44.00** |
| **Total Other Utility Expenditures** | $ | **64.00** |

**Specific Tax Expenditures:**

| | | |
|---|---|---|
| **Property taxes on 2170 Jackson, San Francisco, CA** | $ | **2,667.00** |
| **Past due property taxes on 2170 Jackson, San Francisco, CA** | $ | **3,500.00** |
| **Total Tax Expenditures** | $ | **6,167.00** |

# United States Bankruptcy Court
## District of Arizona

In re **LARRY L. MILLER**      Case No.   **2:11-bk-10746**

Debtor(s)     Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **61** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **May 16, 2011**      Signature   **/s/ LARRY L. MILLER**

                                         **LARRY L. MILLER**
                                         Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Arizona

In re   **LARRY L. MILLER**                                              Case No.    **2:11-bk-10746**

_____                         Chapter    **11**

Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## _DEFINITIONS_

_"In business."_ A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

_"Insider."_ The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None

☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $121,077.00 | **Larry L. Miller - Matrixx Management, LLC Community 2009** |
| $23,822.00 | **Larry L. Miller - Matrixx Management, LLC Community 2010** |
| $0.00 | **Larry L. Miller - 2011 Community** |
| $47,476.00 | **Kari K. Miller - Matrixx Management, LLC Community 2009** |

| AMOUNT | SOURCE |
|---|---|
| $118,727.00 | **Kari K. Miller - Matrixx Management, LLC**<br>**Community**<br>**2010** |
| $39,000.00 | **Kari K. Miller - Matrixx Management, LLC**<br>**Community**<br>**2011** |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | **Larry L. Miller**<br>**Community**<br>**2009** |
| $7,349.00 | **Larry L. Miller - Over funded 401k distributions**<br>**Community**<br>**2010** |
| $0.00 | **Larry L. Miller**<br>**Community**<br>**2011** |
| $602.00 | **Kari K. Miller - Over funded 401k distributions**<br>**Community**<br>**2009** |
| $8,283.00 | **Kari K. Miller - Over funded 401k distribution**<br>**Community**<br>**2010** |
| $0.00 | **Kari K. Miller**<br>**Community**<br>**2011** |
| $6,500.00 | **Larry L. Miller - AMEX Miles sold**<br>**Sole and separate**<br>**2009** |
| $28,215.00 | **Larry L. Miller and Kari K. Miller - 2008 IRS Refund**<br>**Community** |
| $1,182,565.00 | **Larry L. Miller and Kari K. Miller - IRS Refund - carryback claim**<br>**Community**<br>**2009** |
| $2,119,615.00 | **Larry L.Miller and Kari K. Miller - IRS Refund - carry back claim**<br>**Community**<br>**2009** |
| $5,924.00 | **Larry L. Miller and Kari K. Miller - AZ tax refund**<br>**Community** |
| $10,526.00 | **Larry L. Miller and Kari K. Miller - insurance claim**<br>**2009** |
| $5.00 | **Larry L. Miller - bank interest income**<br>**sole and separate**<br>**2009** |
| $22,000.00 | **Larry L. Miller - interest income - Sawtooth Partners**<br>**Sole and separte**<br>**2009** |

| AMOUNT | SOURCE |
|---|---|
| $531.00 | **Larry L. Miller - interest income - McDavid Business Park**<br>**Sole and separate**<br>**2010** |
| $3,264.00 | **Kari K. Miller - bank interest income**<br>**Community**<br>**2009** |
| $346.00 | **Kari K. Miller - bank interest income**<br>**Community**<br>**2010** |
| $5.00 | **Kari K. Miller - bank interest income**<br>**Community**<br>**2011** |
| $2,216.00 | **Kari K. Miller - interest income - Miller Matrix CA, LLLP**<br>**Community**<br>**2010** |
| $2,000.00 | **Kari K. Miller - interest income - Matrixx Management, LLC**<br>**Community**<br>**2009** |
| $16,228.00 | **Kari K. Miller - interest income - Matrixx Management, LLC**<br>**Community**<br>**2010** |
| $23,033.00 | **Kari K. Miller - interest income - Matrixx Managment, LLC**<br>**Community**<br>**2011** |
| $4,992.00 | **Kari K. Miller - interest income - Miller Matrix, LLLP**<br>**Community**<br>**2009** |
| $33,991.00 | **Kari K. Miller - interest income - Miller Matrix, LLLP**<br>**Community**<br>**2010** |
| $10,291.00 | **Kari K. Miller - interest income - Miller Matrix, LLLP**<br>**Community**<br>**2011** |
| $5,665.00 | **Kari K. Miller - interset income - Miller Holdings Managment, LLC**<br>**Community**<br>**2009** |
| $661.00 | **Kari K. Miller - interest income - Miller Holdings Management, LLC**<br>**Community**<br>**2011** |
| $97,827.00 | **Kari K. Miller - interest income - Larry L. Miller (sole and separate) Note 1**<br>**Community**<br>**2009** |
| $29,944.00 | **Kari K. Miller - interest income - Larry L. Miller (sole and separate) Note 1**<br>**Community**<br>**2010** |
| $61,329.00 | **Kari K. Miller - interest income - Larry L. Miller (sole and separate) Note 2**<br>**Community**<br>**2010** |
| $72,520.00 | **Kari K. Miller - interest income - sole and separate**<br>**Community**<br>**2009** |
| $68,668.00 | **Kari K. Miller - interest income - sole and separate**<br>**Community**<br>**2011** |

| AMOUNT | SOURCE |
|---|---|
| $537.00 | **Kari K. Miller - interest income - Coolidge Corner Retail, LLC**<br>**Community**<br>**2009** |
| $488.00 | **Kari K. Miller - interest income - Alpine Investors, LLC**<br>**Community**<br>**2009** |
| $78.00 | **Kari K. Miller - interet income - LR Golf, LLC**<br>**Community**<br>**2009** |
| $65.00 | **Kari K. Miller - interest income - Towne Center, LLC**<br>**Community**<br>**2009** |
| $2,018.00 | **Kari K. Miller - interest income - Miller Holdings Investments, Inc.**<br>**Community**<br>**2009** |
| $8.00 | **Kari K. Miller - interest income - Miller Holdings, Inc.**<br>**Community**<br>**2009** |
| $524.00 | **Kari K. Miller - interset income - Borgata Ventures, LLC**<br>**Community**<br>**2009** |
| $1,582.00 | **Kari K. Miller - interset income - CG8, LLC**<br>**Community**<br>**2009** |
| $89.00 | **Kari K. Miller - interest income - SkyHi Holdings, LLC**<br>**Community**<br>**2009** |
| $118,953.00 | **Larry L. Miller - partnership distribution - LR Golf, LLC**<br>**Sole and separate**<br>**2009** |
| $572.00 | **Larry L. Miller - partnership distribution - Desert Estates Homes, Inc.**<br>**Sole and separate**<br>**2009** |
| $559,009.00 | **Larry L. Miller - partnership distrtibution - Miller Holdings Investments, Inc.**<br>**Sole and separate**<br>**2009** |
| $8.00 | **Larry L. Miller - partnership distribution - MGN, Inc.**<br>**Sole and separate**<br>**2009** |
| $83.00 | **Larry L. Miller - partnership distribution - Marshall Zin, LLC**<br>**Sole and separate**<br>**2009** |
| $45,038.00 | **Larry L. Miller - partnership distribution - Miller Communications**<br>**Sole and separate**<br>**2009** |
| $33.00 | **Larry L. Miller - partnership distribution - Alpine Investors, LLC**<br>**Sole and separate**<br>**2009** |
| $439,367.00 | **Kari K. Miller-  partnership distribution - Hunt Retail Investments, LLC**<br>**Community**<br>**2009** |

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached SOFA No. 3B** | | **$0.00** | **$0.00** |

None ☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached SOFA No. 3C** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Attached** | | | |

None ☐

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **MW Housing Partners III c/o Perkins Coie 2901 North Central Avenue, Suite 2000 Phoenix, AZ 85012-2788** | **12/21/2009** | **Charging Order** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Creditor Name & Address | Date of Payment | Amount Paid | Balance Owed | Obligor | Payer | Notes |
|---|---|---|---|---|---|---|
| First Republic Bank<br>111 Pine Street<br>San Francisco, CA 94111 | 2/1/2011 | 2,005 | 1,750,000 | Community | Community | |
| | 3/1/2011 | 2,005 | 1,750,000 | Community | Community | |
| | 4/1/2011 | 2,005 | 1,750,000 | Community | Community | |

101

101cpchkg  KariCMiller-Compass Chkg (CP)

| Check | Date | Vendor | Name | Invoice | Distribution Description | Property Expense Account | Amount Paid |
|-------|------|--------|------|---------|--------------------------|--------------------------|-------------|
| 1759 | 01-20-2011 | 3031 | Cox Communications | 120810-55th | Cox/KM/TV/phone/Internet | 101-66022.00 | 127.95 |
| 1760 | 01-20-2011 | 19120 | Sunray Pool Services | 010111 stmt | Sunray/KM/55thSt Jan Pl | 101-66022.00 | 135.00 |
| 1761 | 01-25-2011 | 1044 | AT&T | 122410-Jksn | AT&T/KM/Final Jksn 7474 | 101-66014.00 | 16.14 |
| 1762 | 01-25-2011 | 1117 | AT&T Messaging | 010111stmt | ATTMesg/KM/VM4082350682 | 101-66014.00 | 21.27 |
| 1763 | 01-25-2011 | 1127 | Allied Waste Services # 753 | 122510-55th | AlliedWst/KM/Trash Remvl | 101-66022.00 | 23.77 |
| 1765 | 01-25-2011 | 3158 | Compass Bank | 060710 Stmt | CompassBnk/KM/#0371 | 101-66043.00 | 50.00 |
| 1766 | 01-25-2011 | 4052 | Direct TV | 1041lstmt 55th | Directv/KM/55th St Cable | 101-66022.00 | 163.23 |
| 1767 | 01-25-2011 | 16002 | Pacific Gas & Electric Co. | 121610-2170jksn | PG&E/KM/2170Jackson | 101-66014.00 | 200.47 |
| 1768 | 01-25-2011 | 19033 | Southwest Gas | 010711stmt | SWG/KM/55th Utilities | 101-66022.00 | 1,203.49 |
| 1769 | 02-08-2011 | 3011 | City of Phx Water | 11211-55th | CtyPhx/KM/55th St Water | 101-66022.00 | 513.95 |
| 1770 | 02-08-2011 | 3031 | Cox Communications | 010411Internet | Cox/KM/Internet | 101-66022.00 | 97.00 |
| 1771 | 02-11-2011 | 1155 | Arizona Corporation Commission | MtnReal-KM | ACC/KM/MtnREgdStdg/Ann | 101-14030.03 | 116.00- |
| | | | | | ACC/KM/MtnREgdStdg/Ann | 101-15011.01 | 116.00 |
| | | | | | Check Total | | .00* |
| 1772 | 02-14-2011 | 11028 | Kari Miller | KM-Nat'lAct | KM/KM/transfer National | 101-66043.00 | 2,000.00 |
| 1773 | 02-15-2011 | 2008 | Bankcard Center 4508 | 102510 stmt | BkCd4508/KM/102810 stmt | 101-66022.00 | 500.00 |
| 1774 | 02-18-2011 | 4052 | Direct TV | 020411-stmt 55t | Directv/KM/55thSt Cable | 101-66022.00 | 163.23 |
| 1775 | 02-18-2011 | 19120 | Sunray Pool Services | 020111-stmt 55t | Sunray/KM/Pool Srvs&Repr | 101-66022.00 | 739.00 |
| 1776 | 02-18-2011 | 19172 | Schian Walker | Retnr-2011 | Schian/KM/Addt'l Retnr | 101-10602.01 | 5,000.00 |
| 1777 | 02-18-2011 | 21012 | USAA Credit Card Services | 100110 Stmt | USAA/KM/#1251 | 101-66007.00 | 31.51 |
| | | | | | USAA/KM/#1251 | 101-66043.00 | 260.00 |
| | | | | | USAA/KM/#1251 | 101-66022.00 | 1,333.90 |
| | | | | | USAA/KM/#1251 | 101-66022.00 | 2.95 |
| | | | | | USAA/KM/#1251 | 101-66043.00 | 641.15 |
| | | | | | USAA/KM/#1251 | 101-66043.00 | 185.00 |
| | | | | | USAA/KM/#1251 | 101-66022.00 | 291.99 |
| | | | | | USAA/KM/#1251 | 101-66043.00 | 63.00 |
| | | | | | USAA/KM/#1251 | 101-66015.00 | 1,190.50 |
| | | | | | Check Total | | 4,000.00* |
| 1778 | 02-18-2011 | 3086 | Chubb Group of Insurance Comp | 12/22/10-55thSt | Chubbs/KM/55thSt Renewal | 101-66020.00 | 6,316.40 |
| | | | | 12/22/10-vehicl | Chubbs/KM/Vhcl Ins Renwl | 101-66020.00 | 1,264.35 |
| | | | | | Check Total | | 7,580.75* |
| 1779 | 02-18-2011 | 19172 | Schian Walker | 21511 stmt | Schian/KM/ChaseMatter | 101-66025.00 | 1,608.10 |
| | | | | | Schian/KM/ChaseMatter | 101-10602.01 | 1,608.10- |
| | | | | | Check Total | | .00* |
| 1780 | 02-24-2011 | 1113 | American Express 72008 | 21611stmt | AMEX72008/KM/stmt 21611 | 101-66022.00 | 682.92 |
| 1781 | 02-24-2011 | 3031 | Cox Communications | 10811stmt | Cox/KM/TV/Phone/Internet | 101-66022.00 | 122.91 |
| 1782 | 02-24-2011 | 3031 | Cox Communications | 20511-Internet | Cox/KM/Internet | 101-66022.00 | 97.00 |
| 1783 | 02-24-2011 | 3086 | Chubb Group of Insurance Comp | 21811 Excess | Chubb/KM/Excess covergae | 101-66020.00 | 114.48 |
| 1784 | 02-24-2011 | 19033 | Southwest Gas | 20911-55th | SWG/KM/stmt 2-9-11 | 101-66022.00 | 728.46 |
| 1785 | 02-24-2011 | onetime | GAP/GEMB | Gap-021311stmt | GAP/KM/Stmt 21311 | 101-66043.00 | 43.04 |
| 1786 | 03-02-2011 | 1027 | APS | 21511stmt | APS/KM/MCGldst/Utilities | 101-66022.00 | 503.69 |
| 1787 | 03-02-2011 | 3031 | Cox Communications | 20911stmt | Cox/KM/Phone | 101-66022.00 | 127.94 |
| 1788 | 03-02-2011 | 3163 | CITI CARDS | 21811-stmt | CitiCard/KM/Prsl Purchas | 101-66043.00 | 500.00 |
| 1789 | 03-02-2011 | ONETIME | Martha Stewart Living | LivingMag | MarthaMag/KM/Renual | 101-66050.00 | 4.95 |
| 1790 | 03-03-2011 | 8049 | Hugo Jimenez | 22411Jimenez | Jimenez/55thPlc/Lndscpng | 101-66022.00 | 900.00 |
| 1791 | 03-09-2011 | 0001 | 67th Avenue & Bell Rd Investor | Mar-Rents2011 | 67thAve/KM/March Rents | 101-62005.00 | 8,500.00 |
| 1792 | 03-09-2011 | 2003 | Bankcard Center 4409 | 062910 Stmt | Bnkcrd/Split/#4409 | 101-65030.03 | 20.72 |
| | | | | 072910 Stmt | Bnkcrd/Split/#4409 | 101-65030.03 | 25.90 |
| | | | | | Bnkcrd/Split/#4409 | 101-66007.00 | 171.25 |
| | | | | | Bnkcrd/Split/#4409 | 101-66036.00 | 49.87 |
| | | | | | Bnkcrd/Split/#4409 | 101-66010.00 | 5.29 |
| | | | | 083010 Stmt | Bnkcrd/Split/#4409 | 101-65030.03 | 25.90 |
| | | | | | Bnkcrd/Split/#4409 | 101-66035.00 | 92.97 |
| | | | | | Bnkcrd/Split/#4409 | 101-66043.00 | 91.71 |
| | | | | | Bnkcrd/Split/#4409 | 101-66010.00 | 7.14 |
| | | | | 102810 stmt | BkCd4409/Mtrx/102810 stm | 101-66010.00 | 9.00 |
| | | | | 112910 stmt | BkCrd4409/Mtrxx/112910st | 101-66010.00 | 38.96 |
| | | | | | BkCrd4409/Mtrxx/112910st | 101-65030.00 | 25.90 |
| | | | | | Check Total | | 564.61* |
| 1793 | 03-09-2011 | 2008 | Bankcard Center 4508 | 112910 stmt | BkCard4508/KM/112910stmt | 101-66043.00 | 48.87 |
| | | | | 122910stmt | BkCd4508/stmt 122910 | 101-66010.00 | 19.80 |
| | | | | | BkCd4508/stmt 122910 | 101-66007.00 | 31.33 |
| | | | | | Check Total | | 100.00* |
| 1794 | 03-09-2011 | 2042 | BankCard Center 7580 | 012510 Stmt | Bankcard/Split/#7580 | 101-66043.00 | 140.80 |
| | | | | | Bankcard/Split/#7580 | 101-66007.00 | 85.78 |
| | | | | | Bankcard/Split/#7580 | 101-66010.00 | 35.00 |
| | | | | | Bankcard/Split/#7580 | 101-66010.00 | 48.42 |
| | | | | | Check Total | | 310.00* |
| 1795 | 03-09-2011 | 2060 | Bankcard Center 3597 | 062510 stmt | Bnkcrd/Split/#3597 | 101-66036.00 | 220.00 |
| | | | | | Bnkcrd/Split/#3597 | 101-66007.00 | 651.79 |
| | | | | 112410 stmt | BkCrd3597/Mtrxx/112910st | 101-65030.00 | 53.21 |
| | | | | | Check Total | | 925.00* |
| 1796 | 03-16-2011 | 1127 | Allied Waste Services # 753 | 002146295 | AlldWst/KM/55th/TrshRmvl | 101-66022.00 | 109.32 |
| 1797 | 03-16-2011 | 19120 | Sunray Pool Services | 3614 | Sunray/KM/55thSt/PlServc | 101-66022.00 | 221.00 |
| 1798 | 03-22-2011 | 21012 | USAA Credit Card Services | 100110 Stmt | USAA/KM/#1251 | 101-66022.00 | 523.50 |
| | | | | | USAA/KM/#1251 | 101-62010.00 | 224.00 |
| | | | | | USAA/KM/#1251 | 101-62010.00 | 423.31 |
| | | | | | USAA/KM/#1251 | 101-62010.00 | 512.19 |
| | | | | | USAA/KM/#1251 | 101-66043.00 | 10.90 |

101

| Check | Check Date | Vendor | Name | Invoice | Distribution Description | Property Expense Account | Amount Paid |
|---|---|---|---|---|---|---|---|

101cpchkg  Kari Miller-Compass Chkg (CP)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1798 | 03-22-2011 | | | 100110 Stmt | USAA/KM/#1251 | 101-66036.00 | 40.00 |

Miller Holdings Management, LLC      Accounts Payable Check Register      05-13-2011    Page 3
by Property      System Date: 05-13-2011
System Time: 11:20 am

101

| Check | Check Date | Vendor | Name | Invoice | Distribution Description | Property Expense Account | Amount Paid |
|---|---|---|---|---|---|---|---|
| 101cpchkg Kari Miller-Compass Chkg (CP) | | | | | | | |
| 1798 | 03-22-2011 | | | 100110 Stmt | USAA/KM/#1251 | 101-66043.00 | 145.00 |
| | | | | | USAA/KM/#1251 | 101-66043.00 | 145.66 |
| | | | | | USAA/KM/#1251 | 101-66043.00 | 35.00 |
| | | | | | USAA/KM/#1251 | 101-66043.00 | 33.97 |
| | | | | | USAA/KM/#1251 | 101-66043.00 | 66.37 |
| | | | | | USAA/KM/#1251 | 101-66043.00 | 285.72 |
| | | | | | USAA/KM/#1251 | 101-66043.00 | 51.18 |
| | | | | | USAA/KM/#1251 | 101-66007.00 | 3.20 |
| | | | | | | Check Total | 2,500.00* |
| 1799 | 03-24-2011 | 11028 | Kari Miller | 032411 | KM/KM/Cash | 101-66043.00 | 500.00 |
| 1800 | 03-29-2011 | 1027 | APS | 31611stmt | APS/KM/MCGldst/Ulities | 101-66022.00 | 611.55 |
| 1801 | 03-29-2011 | 3031 | Cox Communications | 030411-55th | Cox/KM/55th St Internet | 101-66022.00 | 89.00 |
| 1802 | 03-29-2011 | 13112 | Macy's | 030811-stmt | Macy's/KM/Prsl expenses | 101-66043.00 | 34.75 |
| 1803 | 03-29-2011 | 19033 | Southwest Gas | 31111stmt-55th | SWG/KM/55th St Utilities | 101-66022.00 | 437.37 |
| 1806 | 03-30-2011 | 3011 | City of Phx Water | 021211 Stmt | CtyPhxWtr/KM/55th/Wtr | 101-66022.00 | 524.84 |
| | | | | 021211StmtCR | CtyPhxWtr/KM/55th/CCpay | 101-66022.00 | 524.84- |
| | | | | | | Check Total | .00* |
| 1807 | 03-30-2011 | 3011 | City of Phx Water | 031111 Stmt | CtyPhx/KM/55th/Water | 101-66022.00 | 564.59 |
| 1809 | 03-30-2011 | 3031 | Cox Communications | 031011-55thSt | Cox/KM/55th St TV Phone | 101-66022.00 | 124.54 |
| 1810 | 03-30-2011 | 3086 | Chubb Group of Insurance Comp | 031711 Vehicles | Chubb/KM/Veh Ins. | 101-66020.00 | 409.38 |
| | | | | 031711-55th | Chubb/KM/HO Ins. | 101-66020.00 | 1,036.09 |
| | | | | | | Check Total | 1,445.47* |
| 1811 | 03-30-2011 | 3158 | Compass Bank | 030711-stmt0371 | Compass/KM.CC-0371 | 101-66010.00 | 1.44- |
| | | | | 060710 Stmt | CompassBnk/KM/#0371 | 101-66043.00 | 100.00 |
| | | | | | | Check Total | 98.56* |
| 1812 | 03-30-2011 | 16092 | Protective Life Insurance Comp | 3-31-11 Qtrly | ProtLife/KM/1st Qtr 2011 | 101-66020.00 | 3,206.25 |
| 1813 | 04-01-2011 | 0003 | 2170 Jackson St. Corp. | LM-MaintFe00065 | Jackson Maint. Fee | 101-66014.00 | 1,495.00 |
| | | | | | Jackson Direct TV | 101-66014.00 | 36.62 |
| | | | | | | Check Total | 1,531.62* |
| 1814 | 04-01-2011 | 8049 | Hugo Jimenez | 033111 | HugoJmnz/KM/55th/SmmrLwn | 101-66022.00 | 865.00 |
| 1815 | 04-04-2011 | onetime | Children's Choice | 2011Registr | ChldrnsChc/KM/1 of3 pymt | 101-66043.00 | 303.00 |
| 1816 | 04-04-2011 | 11028 | Kari Miller | KM-Nat'l Bank | KM/KM/Depo Nat'l Bank | 101-66043.00 | 2,000.00 |
| 1817 | 04-05-2011 | 19115 | San Francisco Tax Collector | 1st&2ndPenalty | SFTax/KM/2170/PropTax | 101-66057.00 | 3,177.02 |
| | | | | 1st-half | SFTx/KM/2170/1sth/D10,08 | 101-66057.00 | 15,660.11 |
| | | | | 2010Jksn | SFTx/KM/2170Jk 7/10-6/11 | 101-66057.00 | 31,160.31 |
| | | | | 2nd-half | SFTx/KM/2170/2dnh/A10,08 | 101-66057.00 | 15,660.11 |
| | | | | LM53008 | SFTax/KM/2170s-7/07-6/08 | 101-66057.00 | 12,557.65 |
| | | | | | | Check Total | 78,215.20* |
| 1818 | 04-06-2011 | 1127 | Allied Waste Services # 753 | 0753002169621 | AlliedWaste/KM/Recycle | 101-66022.00 | 22.82 |
| 1819 | 04-06-2011 | 3086 | Chubb Group of Insurance Comp | 032511 Stmt | Chubb/KM/Excess | 101-66020.00 | 25.80 |
| 1820 | 04-06-2011 | 3163 | CITI CARDS | 031311 Stmt | Citi/KM/#7192 | 101-66043.00 | 2,129.80 |
| | | | | 21811-stmt | CitiCard/KM/Prsl Purchas | 101-66043.00 | 446.07 |
| | | | | | | Check Total | 2,575.87* |
| 1821 | 04-06-2011 | 0001 | 67th Avenue & Bell Rd Investor | April-rents2011 | 67th Av/KM/Apr Rnt 55t S | 101-62005.00 | 8,500.00 |
| 1822 | 04-08-2011 | 2008 | Bankcard Center 4508 | 102510 stmt | BkCd4508/KM/102810 stmt | 101-66022.00 | 56.00 |
| 1823 | 04-08-2011 | 2042 | BankCard Center 7580 | 012510 Stmt | Bankcard/Split/#7580 | 101-66036.00 | 67.21 |
| | | | | | Bankcard/Split/#7580 | 101-66043.00 | 2.79 |

Case 2:11-bk-10746-EPB    Doc 41   Filed 05/16/11   Entered 05/11 14:53:54   Desc
Main Document    Page 72 of 97
SOFA No 3B

Miller Holdings Management, LLC        Accounts Payable Check Register        05-13-2011     Page 4
                                         by Property                        System Date: 05-13-2011
                                                                     System Time: 11:20 am

101

| Check | Check Date | Vendor | Name | Invoice | Distribution Description | Property Expense Account | Amount Paid |
|---|---|---|---|---|---|---|---|
| 101cpchkg Kari Miller-Compass Chkg (CP) | | | | | | | |
| | | | | | | Check Total | 70.00* |
| 1824 | 04-08-2011 | 20051 | Town of Paradise Valley | 3180Renewal | TwnofPV/KM/AlarmRen'l | 101-66030.00 | 20.00 |
| 1825 | 04-01-2011 | 0003 | 2170 Jackson St. Corp. | LM-MaintFe00059 | Jackson Maint. Fee | 101-66014.00 | 1,495.00 |
| | | | | | Jackson Direct TV | 101-66014.00 | 36.62 |
| | | | | PdbyGoldstein | Gldstn Pd Dirc-We Pd asw | 101-49000.04 | 1,531.62- |
| | | | | | | Check Total | .00* |
| 1826 | 04-14-2011 | 2015 | BlueCross BlueShield of AZ | 040111 Stmt | BlueCrossAZ/KM/850935128 | 101-66020.01 | 965.23 |
| 1827 | 04-14-2011 | 3031 | Cox Communications | 040411/55thApt | Cox/KM/55thApt/Intrnt | 101-66022.00 | 89.00 |
| 1828 | 04-14-2011 | 19033 | Southwest Gas | 041111/55th | SWGas/KM/55th/Utilities | 101-66022.00 | 871.59 |
| 1829 | 04-14-2011 | 19120 | Sunray Pool Services | 032611 Rep | Sunray/KM/55th/Pump | 101-66022.00 | 271.00 |
| 1832 | 04-18-2011 | 18058 | Reed Smith LLP | fbp LM Various | ReedSmith/KM/fbo LM-Vars | 101-14015.01 | 33,226.46 |
| 1833 | 04-18-2011 | 19172 | Schian Walker | 011011 | Schian/KM/Chase Matter | 101-66025.00 | 12,439.00 |
| | | | | | Schian/KM/Chase Matter | 101-10602.01 | 4,618.10- |
| | | | | 031011 | Schian/KM/Chase Matter | 101-66025.00 | 8,501.25 |
| | | | | | Schian/KM/Chase Matter | 101-10602.01 | 3,391.90- |
| | | | | 041211 | Schian/KM/Chase Matter | 101-66025.00 | 768.00 |
| | | | | | | Check Total | 13,698.25* |
| 9065 | 02-04-2011 | 1113 | American Express 72008 | 011911 stmt | AMEX72008/KM/11911 stmt | 101-66015.00 | 450.00 |
| | | | | | AMEX72008/KM/11911 stmt | 101-66022.00 | 250.24 |
| | | | | | | Check Total | 700.24* |
| 9066 | 02-07-2011 | 14036 | Nordstrom Bank | 101310 Stmt | Nordstrom/KM/#791 | 101-66043.00 | 796.44 |
| | | | | 11311 stmt | Nordstrom/KM/Prsl Exp | 101-66010.00 | 11.79 |
| | | | | | | Check Total | 808.23* |
| 9067 | 02-09-2011 | 1151 | American Express 23004 | 11611-stmt | AMEX23004-KM/Prsl Exp | 101-66015.00 | 250.00 |
| | | | | | AMEX23004-KM/Prsl Exp | 101-66043.00 | 186.21 |
| | | | | | AMEX23004-KM/Prsl Exp | 101-66007.00 | 347.49 |
| | | | | | | Check Total | 783.70* |
| 9068 | 02-24-2011 | 1027 | APS | 11511stmt | APS/KM/MCGldst/utilities | 101-66022.00 | 528.48 |
| 9069 | 02-24-2011 | 3158 | Compass Bank | Matrixx121510 | Compass/Matrixx-2913/KM | 101-66043.00 | 1,000.00 |
| 9070 | 03-03-2011 | 3158 | Compass Bank | 020711-0371 | Compass/KM/CC 0371 | 101-66010.00 | 12.90 |
| | | | | 060710 Stmt | CompassBnk/KM/#0371 | 101-66036.00 | 11.05 |
| | | | | 10711stmt-0371 | Compass/KM/stmt 10711 | 101-66010.00 | 13.15 |
| | | | | 20711-0371 | Compass/KM/0371 | 101-66010.00 | 12.90 |
| | | | | | | Check Total | 50.00* |
| 9071 | 04-06-2011 | 1151 | American Express 23004 | 31611 stmt | Amex/KM/stmt 31611 | 101-66007.00 | 1,017.27 |
| 9072 | 04-06-2011 | 1113 | American Express 72008 | 31811 stmt | Amex/KM/stmt 31811 | 101-66043.00 | 336.12 |
| | | | | | | Bank Account Total | 195,233.53* |
| 101HSA Kari Miller- HSA BNC Bank Chkg | | | | | | | |
| 1001 | 02-24-2011 | 16078 | Papago Buttes Pediatric Center | 120910stmt | PBPC/KM/Medical HSA | 101-66036.00 | 61.10 |
| 1002 | 02-24-2011 | 20082 | Therapy Time, LLC | 21611stmt | TherpyTm/KM/M1 stmt21611 | 101-66036.00 | 2,520.00 |
| 1003 | 03-02-2011 | 16084 | Pediatric Speech & Language | 10459102 | PedSpch/KM/MilaMed | 101-66036.00 | 55.00 |
| | | | | 10459350 | PedSpch/KM/MilaMed | 101-66036.00 | 55.00 |
| | | | | 10459631 | PedSpch/KM/MilaMed | 101-66036.00 | 55.00 |
| | | | | 10459892 | PedSpch/KM/MilaMed | 101-66036.00 | 55.00 |

Miller Holdings Management, LLC

Accounts Payable Check Register
by Property

05-13-2011      Page 5
System Date: 05-13-2011
System Time: 11:20 am

101

| Check | Check Date | Vendor | Name | Invoice | Distribution Description | Property Expense Account | Amount Paid |
|-------|-----------|--------|------|---------|------------------------|------------------------|-------------|
| 101HSA | | | Kari Miller- HSA BNC Bank Chkg | | | | |
| 1003 | 03-02-2011 | | | 10460260 | PedSpch/KM/MilaMed | 101-66036.00 | 55.00 |
| | | | | 10460501 | PedSpch/KM/MilaMed | 101-66036.00 | 55.00 |
| | | | | 10460843 | PedSpch/KM/MilaMed | 101-66036.00 | 55.00 |
| | | | | 10461112 | PedSpch/KM/MilaMed | 101-66036.00 Check Total | 55.00 440.00* |
| 1004 | 03-22-2011 | 3160 | California Sleep Institute | 10830 | CalifSlpInst/KM/Medical | 101-66036.00 | 830.00 |
| 1005 | 03-22-2011 | 14033 | North Scottsdale Children's | 22411-11629 | NSCD/KM/Mila/Laird Dntst | 101-66036.00 | 98.00 |
| 1006 | 03-22-2011 | 17005 | Sonora Quest Laboratories | 0013157282 | SonoraQst/KM/Medcl expns | 101-66036.00 | 53.90 |

Bank Account Total      4,003.00*

Property Total      199,236.53*

Report Total      199,236.53*

| Creditor/Address | Date of Payment | Amount Paid | Balance Owed | Obligor | Payer | Notes |
|---|---|---|---|---|---|---|
| Hunt Retail Investments, LLC, 7650 E. Redfield Rd., Suite D7 Scottsdale, AZ 85260 | 3/23/2011 | 2,548 | - | Community | Community, Kari Sole Separate and/or Miller Matrix, LLLP | Deeded assets to creditor in satisfaction of secured debt obligations |
| Slobodan Galeb  12340 S. Saratoga - Sunnyvale Rd. Suite 10,        Saratoga CA 95070 | 3/23/2011 | 219,068 | - | Community | Community, Kari Sole Separate and/or Miller Matrix, LLLP | Deeded assets to creditor in satisfaction of secured debt obligations |
| Slobodan Galeb  12340 S. Saratoga - Sunnyvale Rd. Suite 10,        Saratoga CA 95070 | 3/23/2011 | 1,632,959 | - | Husband | Community, Kari Sole Separate and/or Miller Matrix, LLLP | Deeded assets to creditor in satisfaction of secured debt obligations |
| Galeb Miller Development, LLC, 7650 E. Redfield Rd., Suite D7 Scottsdale, AZ 85260 | 3/23/2011 | 116,079 | - | Husband | Community, Kari Sole Separate and/or Miller Matrix, LLLP | Deeded assets to creditor in satisfaction of secured debt obligations |

SOFA No. 3c

| | | | | | | |
|---|---|---|---|---|---|---|
| Hunt Retail Investments, LLC, 7650 E. Redfield Rd., Suite D7 Scottsdale, AZ 85260 | 3/23/2011 | 361,306 | - | Husband | Community, Kari Sole Separate and/or Miller Matrix, LLLP | Deeded assets to creditor in satisfaction of secured debt obligations |
| Thompson Road Investors, LLC 7650 E. Redfield Rd., Suite D7 Scottsdale, AZ 85260 | 3/23/2011 | 24,026 | - | Husband | Community, Kari Sole Separate and/or Miller Matrix, LLLP | Deeded assets to creditor in satisfaction of secured debt obligations |
| Miller Matrix, LLLP 7650 E. Redfield Rd. Suite D-7, Scottsdale AZ 85260 | 5/25/2010 | 3,375 | 481 | Husband | Larry L. Miller | |
| Same | 5/25/2010 | 1,380 | - | Husband | Larry L. Miller | |
| Same | 10/1/2010 | 286,122 | 765,569 | Husband | Larry L. Miller | |
| | ######## | 129,445 | 743,260 | Husband | Larry L. Miller | |
| Same | 8/31/2010 | 917 | 123,730 | Husband | Larry L. Miller | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hunt Retail Investments, LLC, 7650 E. Redfield Rd., Suite D7 Scottsdale, AZ 85260 | 3/23/2011 | 361,306 | - | Husband | Community, Kari Sole Separate and/or Miller Matrix, LLLP | Deeded assets to creditor in satisfaction of secured debt obligations |
| Thompson Road Investors, LLC 7650 E. Redfield Rd., Suite D7 Scottsdale, AZ 85260 | 3/23/2011 | 24,026 | - | Husband | Community, Kari Sole Separate and/or Miller Matrix, LLLP | Deeded assets to creditor in satisfaction of secured debt obligations |
| Galeb Miller Development, LLC, 7650 E. Redfield Rd., Suite D7 Scottsdale, AZ 85260 | 3/23/2011 | 116,079 | - | Husband | Community, Kari Sole Separate and/or Miller Matrix, LLLP | Deeded assets to creditor in satisfaction of secured debt obligations |
| Hunt Retail Investments, LLC, 7650 E. Redfield Rd., Suite D7 Scottsdale, AZ 85260 | 6/4/2010 | 1,100 | 2,359 | Community | Community | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hunt Retail Investments, LLC, 7650 E. Redfield Rd., Suite D7 Scottsdale, AZ 85260 | 3/23/2011 | 2,548 | - | Community | Community, Kari Sole Separate and/or Miller Matrix, LLLP | Deeded assets to creditor in satisfaction of secured debt obligations |

| Caption | Case No. | Nature of Proceeding | Court | Location | Status/Disposition |
|---|---|---|---|---|---|
| M W Housing Partners III, L P v. Elite Sundero Inc., et al. | CV2008-015510 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor on 7/7/2009; Judgment Creditor currently trying to get garnishment |
| M W Housing Partners III, L P v. Schilthorn, Associates, et al. | CV2008-015511 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor on 6/30/2009; Judgment Careditor currently trying to garnishment |
| WRI I Communities Fund I, L.L.C. v. S T H 6, 8, 10, 11, 13 Inc. | CV2008-015582 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor on 6/3/2009 |
| M W Housing Partners III, LP | CV2008-015778 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor on 7/7/2009; Judgment Creditor currently trying to get garnishment |
| WRI Communities Fund I, LLC v. Elite Cross Creek, Inc., et al. | CV2008-017494 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor on 4/28/2009 |
| Franklin Bank SSB v. Elite Cross Creek, et al. | CV2008-019024 | Civil | Maricopa County Superior Court | Phoenix, AZ | Removed to U.S. District Court (see Case No. 2:10-cv-00350-GMS below) |
| B N C National Bank v. Quail Run Investors, LLC, et al. | CV2008-019849 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor on 12/14/2009 |
| Chase Equipment Leasing Inc. v. Omega Management Services Inc., et al. | CV2008-027824 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor on 6/8/2009; Garnishment |

SOFA No. 4

| | | | | | |
|---|---|---|---|---|---|
| Maricopa Broadband LLC v. C3 Broadband Integration LLC, et al. | CV2008-051849 | Civil | Maricopa County Superior Court | Phoenix, AZ | Pending |
| Wells Fargo Equipment Finance Company Inc. v. Elite Homebuilders Inc., et al. | CV2008-052650 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor on 3/4/2009 |
| MMA Capital Corporation v. McCloud Investors, LLC, et al. | CV2008-03992 | Civil | Pinal County Superior Court | Florence, AZ | Pending |
| Meridian Bank v. Ketchum Land LLC, et al. | CV2009-002929 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor 9/9/2009 |
| Amtrust Bank v. Elite Bridges 2, 6 Inc., et al. | CV2009-006090 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor on 9/30/2009 |
| Amtrust Bank v. Elite S T H P1789 Inc., et al. | CV2009-006092 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor on 8/12/2009; Case on inactive calendar |
| Amtrust Bank v. Sawtooth Partners LLC, et al. | CV2009-006093 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor on 9/22/2009 |
| Michael J. Valente Contracting, Inc. v. Omega Construction, Inc., et al. | CV2009-036869 | Civil | Maricopa County Superior Court | Phoenix, AZ | Pending |
| JPMorgan Chase v. Elite Sundero Inc. et al. | CV2009-051401 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor on 10/20/2010 |
| San Tan Heights HOA v. Thompson Road Investors LLC | CV2009-01937 | Civil | Pinal County Superior Court | Florence, AZ | Pending |
| MW Housing Partners III, L.P. v. Larry Miller | CPF-09-510001 | | Superior Court of California | San Francisco County | Pending |
| First Community Bank v. Larry L. Miller | 09mc80131PJH | | U.S. District Court Northern District of California | Oakland, CA | Pending |

SOFA No. 4

| | | | | | |
|---|---|---|---|---|---|
| Republic Credit One v. Elite Cross Creek Incorporated, et la. | 2:10-cv-00350-GMS | Civil | U.S. District Court | Phoenix, AZ | Pending |
| | | | District of Arizona | | |
| | | | | | |
| M W Housing Partners III, LLP v. Larry Miller, et la. | CV2010-008124 | Civil | Maricopa County Superior Court | Phoenix, AZ | Pending |
| | | | | | |
| Wachovia Bank v. Larry Miller, et al. | CV2010-009404 | Civil | Maricopa County Superior Court | Phoenix, AZ | Pending |
| | | | | | |
| Wells Fargo Bank v. Elite Bridges 3 4 5 Inc., et al. | CV2010-009405 | Civil | Maricopa County Superior Court | Phoenix, AZ | Pending |
| | | | | | |
| U S Bank National Association v. Larry Miller, et al. | CV2011-000116 | Civil | Maricopa County Superior Court | Phoenix, AZ | Judgment entered against Debtor on 3/29/2011 |
| | | | | | |
| Intervest-Mortgage Investment Company v. W. John Nicholson et al. | CV2011-005027 | Civil | Maricopa County Superior Court | Phoenix, AZ | Foreign judgment entered against Debtor on 3/10/2011 (see California case below) |
| | | | | | |
| Intervest-Mortgage Investment Company v. W. John Nicholson et al. | CIV491813 | Civil | Superior Court of California | San Mateo County | Judgment entered against Debtor on 2/14/2011 |
| | | | | | |
| Bartolotta, et al. v. Nonex, LLC, et al. | 08-CV-4394 | Civil/Personal Injury | Circuit Court, State of Wisconsin | Waukesha County | Dismssed as to Debtor |

SOFA No. 4

### 5. Repossessions, foreclosures and returns

None ☐ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Attached SoFA No. 5** | | |

### 6. Assignments and receiverships

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Tableau 2010: Fund a Need for Ryan House**<br>**P O Box 15154**<br>**Scottsdale, AZ 85267** | | **10/25/2010** | **Charitable contribution** |

### 8. Losses

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **2003 Range Rover**<br>**$18,000** | **Casualty loss - hail damage**<br>**Repair cost - $7,900**<br>**Insurance Reimbursement - $6,900** | **Fall 2010** |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Polsinelli Shughart PC<br>1 East Washington Street<br>Suite 1200<br>Phoenix, AZ 85004** | **4/15/2011<br>Kari K. Miller from her sole and separate property** | **$50,000** |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See Attached SoFA No. 10** | | |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Johnson Bank<br>P O Box 15468<br>Phoenix, AZ 85060** | **Checking Account # ******0136** | **$4,000<br>12/28/2010** |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None

■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None

☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**See Attached SOFA No. 14**

**15. Prior address of debtor**

None

■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None

☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**Kari K. Miller**
**9403 N. 55th Street**
**Paradise Valley, AZ 85253**

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None

■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None

■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None
☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **See Attached SOFA No. 18** | | | | |

None
■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Alison Blair/Michael Walla 7650 E. Redfield Road Suite D-7 Scottsdale, AZ 85260** | |

None
☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

Statement of Financial Affairs

18 Nature, Location and Name of Businesses

| Name of Entity | Address | Tax ID No. | Nature of Business | Beginning of Business | End of Business | Comments |
|---|---|---|---|---|---|---|
| LLM Investments, Inc. | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 77-0302770 | Real Estate | | | Inactive 2009 |
| Zinfull II, Inc. | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 51-0474118 | Boat | | | Inactive 2009 |
| Zinfull II, Ltd. | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-0396628 | Boat | | | Inactive 2009 |
| Marshall Zin, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 98-0483699 | Boat | | | Inactive 2009 |
| Miller Communications, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2808582 | Holding Company | | N/A | |
| Pacific Boulder Supply, Inc | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 16-1631657 | Landscape Rock Distribution | | | Date Sold ????? |
| Miller Holdings, Inc. | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 80-0037780 | Holding Company | | | Inactive 2009 |
| LLM Equities, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 36-4494703 | Holding Company | | | Inactive 2009 |
| Miller Holdings Investments, Inc | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-1557549 | Holding and Management Co. | | | Inactive 2009 |
| Miller Holdings Managment LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2395354 | Management Co. | | | Inactive 2009 |
| Omega Management Services, Inc | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 86-1005721 | Project Mgt & Engineering | | | Inactive 2009 |
| Gilbert Retail Holdings, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 86-0938120 | Real Estate | | Dec. 2010 | |
| Bell 19C3, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 94-3361076 | Real Estate | | | |
| Mountain Real Estate Investors Corp | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 86-1007909 | Real Estate | | Feb. 2011 | |
| Sand Hill Company, Inc. | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 86-1007907 | Real Estate | | N/A | |
| Saratoga Meadow Incorporated | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 86-1007908 | Real Estate | | N/A | |
| Galeb Miller Development, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 86-1007906 | Real Estate | | N/A | |
| Pecos Holdings, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 86-1032890 | Real Estate | | | |
| The Enclave at Tonto Forest LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-0515498 | Real Estate | | N/A | |
| Tonto Forest Estates, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-0515461 | Real Estate | | N/A | |
| Towne Center, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-1412232 | Real Estate | | | |
| Red Valley Investments, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2255581 | Real Estate | | | |
| Meridian Land, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 51-0439790 | Real Estate | | | |
| MGN, Inc. | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 51-0439793 | Real Estate | | | |
| Hunt Ventures, LLLP | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 30-0148581 | Real Estate | | | |
| Maricopa Meadows, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 77-0602485 | Real Estate | | | |
| Placer 88 Investments, Inc. | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-0267720 | Real Estate | | N/A | |
| Gary Road Holdings, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 02-0705412 | Real Estate | | N/A | |
| Hunt Retail Investments, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 02-0705414 | Real Estate | | N/A | |
| Bitterroot Capital, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-0380216 | Real Estate | | | |
| Nevada Street Center, LP | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-0402252 | Real Estate | | | |
| Murphy Land Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-0515482 | Real Estate | | | |
| Borgata Ventures, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-0624599 | Real Estate | | N/A | |
| Robert Ventures, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-0624613 | Real Estate | | N/A | |
| Skyhi Holdings, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-0697268 | Real Estate | | N/A | |
| Ketchum Land, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-0866094 | Real Estate | | | |
| McDavid Business Park, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-1194064 | Real Estate | | N/A | |
| Anderson West, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-1499475 | Real Estate | | | |
| Dunnigan Investments, LP | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-1812532 | Holding Company | | N/A | |
| Doherty Partners 1750 | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-1812041 | Real Estate | | N/A | |
| Quail Run Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-1928193 | Real Estate | | | |
| Sunshine Road Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-1813872 | Real Estate | | | |
| 67th Ave & Bell Road Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2029570 | Real Estate | | N/A | |
| CG 8, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2221832 | Real Estate | | | |
| 11 Mile Road Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-1812886 | Real Estate | | N/A | |
| Kleck Road Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-3973995 | Real Estate | | N/A | |
| Randolph Road Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-1813835 | Real Estate | | N/A | |
| Coolidge Corner Retail, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2222144 | Real Estate | | N/A | |
| Gilbert 3600, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 94-3370187 | Real Estate | | N/A | |
| Thompson Road Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2287508 | Real Estate | | N/A | |
| Windsor Road Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-1813917 | Real Estate | | | |
| Bartlett Road Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-1813713 | Real Estate | | N/A | |
| McCartney Main & Main, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2515602 | Real Estate | | | |
| Coolidge-Pinal Invstments, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2770439 | Real Estate | | | |
| L J Sutter Partners, LP | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2457270 | Real Estate | | N/A | |
| Sawtooth Partners, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2376857 | Real Estate | | | |
| Bridger Land, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2376920 | Real Estate | | | |
| El Paseo Partners, LP | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 34-2045126 | Real Estate | | | |
| Sunbucks Investments, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2925138 | Real Estate | | | |
| Pleasant Views, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2605227 | Real Estate | | | |
| McCloud Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-3042835 | Real Estate | | | |
| El Rancho Partners, LP | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-3664616 | Real Estate | | | |
| View Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-3249012 | Real Estate | | | |
| Eiger Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-3042908 | Real Estate | | | |
| Schilthorn Associates, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-3045473 | Real Estate | | | |
| Sunshine Road Associates, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-4006717 | Holding Company | | | |
| 11 Mile Road Associates, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-3973601 | Holding Company | | N/A | |
| Kleck Road Associates, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-4236651 | Holding Company | | N/A | |
| Randolph Road Associates, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-3975118 | Holding Company | | N/A | |
| Windsor Road Associates, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-4006546 | Holding Company | | | |

SOFA No. 18

| Name | Address | ID Number | Type | | | |
|------|---------|-----------|------|---|---|---|
| Bartlett Road Associates, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-4007091 | Holding Company | | N/A | |
| Zurich Capital, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-4008398 | Real Estate | | | |
| Geneva Partners, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-4008000 | Car Rental | | N/A | |
| Knightbridge Apartments, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 26-2181310 | Real Estate | | | |
| Daybridge Capital, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-5997132 | Real Estate | | | |
| Alpine Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-4008292 | Real Estate | | | |
| Matrix End Zone, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 26-4253949 | Real Estate | | N/A | |
| Miller Matrix, LLLP | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 26-4254055 | Investment & Holding Company | | N/A | |
| Matrixx Management, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 26-4253794 | Management Co. | | N/A | |
| Eclipse Holdings, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 26-4314066 | Real Estate | | | |
| R&K Frazier, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 26-4378106 | Real Estate | | N/A | |
| N.L.Venture Investments | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-0240566 | Holding Company | | N/A | |
| Temple Partners, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-4007455 | Real Estate | | N/A | |
| Cypress Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-4007315 | Real Estate | | N/A | |
| Interlaken Capital, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-4007581 | Real Estate | | N/A | |
| Merigrande Investments, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2993877 | Shell | | N/A | |
| La Paloma at Verona, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-3468435 | Shell | | N/A | |
| Matrixx Holdings, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-1660005 | Shell | | N/A | |
| Skyscape Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-3248963 | Real Estate | | N/A | |
| Elite Care Homes, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-0820014 | Holding Company | | N/A | |
| Mid Care Homes Gold Dust, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-0697530 | Assisted Living | | N/A | |
| Mid Care Homes Calle, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-0697562 | Inactive | | | |
| Mid Care Homes Gelding, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-0755100 | Real Estate | | | |
| Mid Care Homes Pecos, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-0755053 | Real Estate | | N/A | |
| Miller Matrix CA, LLLP | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-1071941 | Holding Company | | N/A | |
| AZMH Builders, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-0716166 | Holding Company | | | |
| Matrix End Zone California,LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-1034614 | Holding Company | | N/A | |
| Sunbelt Lodging, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-1983999 | Management & Development Co. | | N/A | |
| BW Property, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-1720636 | Real Estate | | N/A | |
| Gelding Investors, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-3465464 | Real Estate | | N/A | |
| The Cedarwings, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-4120952 | Assisted Living | | | |
| Omega Rotor, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-4207939 | Owned Helicopter | | | |
| Cost Less Inns, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-0820161 | Real Estate | | N/A | |
| Maricopa HI Lodging, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 27-0820079 | Real Estate | | N/A | |
| Red Valley Investments, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-2255581 | Real Estate | | | |
| El Paseo Partners, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 34-2045126 | Real Estate | | | |
| El Rancho Partners, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-3664616 | Real Estate | | | |
| LR Capital, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 86-0820008 | Real Estate | | | |
| LR Golf, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 86-0856606 | Real Estate | | | |
| RLJ Development Corporation | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 86-0895606 | Real Estate | | | |
| BM Partners, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 86-0938054 | Real Estate | | | |
| Alpha Equities, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 94-3342413 | Real Estate | | | |
| Woodside 2 Story, LLC | 1162 El Camino Real, Menlo Park CA 94025 | 77-0548916 | Real Estate | | | |
| ST Investors, LLLP | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 86-0895912 | Real Estate | | | |
| Concourse Partners, LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 77-0464789 | Real Estate | | | |
| Willis Contracting LLC | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 90-0006029 | Construction | | | |
| Omega Construction, Inc. | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-0264401 | Construction | | | |
| RSC Construction, Inc. | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 20-0680470 | Construction | | | |
| Elite Homebuilders, Inc. | 7650 E. Redfield Road, Suite D7, Scottsdale AZ 85260 | 41-2079498 | Homebuilding | | | |
| Sierra Industries, LLC | 1680 Dell Ave, Campbell CA 95008 | 88-0377022 | Real Estate | | | |
| Caseyville Loan Company, LLC | 1680 Dell Ave, Campbell CA 95008 | 20-2011965 | | | 2009 | |
| CN2N, LLC | 1680 Dell Ave, Campbell CA 95008 | 43-1991644 | | | 2009 | |
| Dubh Linn Gate Investors, Inc. | 1680 Dell Ave, Campbell CA 95008 | 20-1620151 | | | | |
| CSL Investments, Inc. | 625 Redwood Highway, Suite A, Mill Valley CA 94941 | 75-3024713 | | | | |
| Nicholson Lamb Venture LP | 1162 El Camino Real, Menlo Park CA 94025 | 20-3587937 | Real Estate | | | |

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Michael Walla** | **7650 E. Redfield Road**<br>**Suite D-7**<br>**Scottsdale, AZ 85260** | |

None □    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Alison Blair/Michael Walla** | **7650 E. Redfield Road**<br>**Suite D-7**<br>**Scottsdale, AZ 85260** |

None □    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **BBVA Compass Bank**<br>**7155 E. Thunderbird**<br>**Scottsdale, AZ 85254** | **Issued 3/29/2010**<br>**Community** |
| **PCCP LLC**<br>**555 California Street**<br>**Suite 3450**<br>**San Francisco, CA 94104** | **Issued 4/14/2010 and 9/28/2009**<br>**Husband sole and separate** |
| **UMPQUA BANK**<br>**P O Box 1820**<br>**Roseburg, OR 97470** | **Issued 4/8/2010**<br>**Husband sole and separate** |
| **Wells Fargo Bank**<br>**11601 Wilshire Blvd.**<br>**17th Floor**<br>**Los Angeles, CA 90025** | **Issed 4/6/2010 and 5/29/2009**<br>**Husband sole and separate** |
| **Intervest Mortgage**<br>**P O Box 19247**<br>**Spokane, WA 99219** | **Issued 5/19/2010**<br>**Husband sole and separate** |
| **Maricopa Hi Lenders** | **Community** |
| **International Hospitality** | **Community** |
| **To be supplemented** | |

---

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date    **May 16, 2011**              Signature    **/s/ LARRY L. MILLER**

                                                   **LARRY L. MILLER**

                                                   Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## District of Arizona

In re   **LARRY L. MILLER**      Case No.   **2:11-bk-10746**

Debtor(s)     Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)*

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 50,000.00 |
| Prior to the filing of this statement I have received | $ | 50,000.00 |
| Balance Due | $ | 0.00 |

2.   $ **1,039.00** of the filing fee has been paid.

3.   The source of the compensation paid to me was:

    ☐ Debtor    ☒ Other (specify):    **Kari Miller, Debtor's spouse**

4.   The source of compensation to be paid to me is:

    ☐ Debtor    ☒ Other (specify):    **Kari Miller, Debtor's spouse**

5.   ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e. [Other provisions as needed]

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

**CERTIFICATION**

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   5/16/2011       /s/ John J. Hebert

                                  **John J. Hebert 010633**
                                  **Polsinelli Shughart, PC**
                                  **One East Washington**
                                  **Suite 1200**
                                  **PHOENIX, AZ 85004-2568**

---

\* See list of payments attached hereto

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com         Best Case Bankruptcy

Case 2:11-bk-10746-EPB    Doc 44    Filed 05/16/11    Entered 05/16/11 14:53:54    Desc
Main Document     Page 90 of 97

| Payment Date | Payment Amount | Payment Made By | |
|---|---|---|---|
| | | | *Funds in Polsinelli Trust were paid by |
| 4/14/2010 | 19,220.90 | Polsinelli Trust* | Kari Miller |
| 5/28/2010 | 3,131.51 | Polsinelli Trust | |
| 10/30/2010 | 9,688.19 | Larry Miller | |
| 10/30/2010 | 2,154.09 | Larry Miller | |
| 10/30/2010 | 2,432.90 | Larry Miller | |
| 10/30/2010 | 2,683.00 | Larry Miller | |
| 10/30/2011 | 7,641.00 | Larry Miller | |
| 10/30/2010 | 11,075.00 | Larry Miller | |
| **Total** | **58,026.59** | | |
| | | | |
| 4/14/2010 | 218.00 | Polsinelli Trust | |
| 5/10/2010 | 180.90 | Eclipse Holdings | |
| 4/14/2011 | 104.20 | Kari Miller | |
| 4/14/2011 | 4,607.05 | Kari Miller | |
| 4/14/2011 | 547.91 | Kari Miller | |
| 4/14/2011 | 470.00 | Kari Miller | |
| 4/14/2011 | 354.50 | Kari Miller | |
| 4/14/2011 | 888.00 | Kari Miller | |
| 4/14/2011 | 138.50 | Kari Miller | |
| 4/14/2011 | 2,970.00 | Kari Miller | |
| **Total** | **10,479.06** | | |
| | | | |
| 4/14/2010 | 321.00 | Polsinelli Trust | |
| **Total** | **321.00** | | |
| | | | |
| 4/14/2010 | 158.64 | Polsinelli Trust | |
| 10/30/2010 | 2,225.08 | Larry Miller | |
| 10/30/2010 | 759.00 | Larry Miller | |
| 10/30/2010 | 180.00 | Larry Miller | |
| 10/30/2010 | 360.00 | Larry Miller | |
| 4/14/2011 | 2,952.50 | Kari Miller | |
| 4/14/2011 | 1,440.75 | Kari Miller | |
| 4/14/2011 | 16,295.67 | Kari Miller | |
| 4/14/2011 | 289.90 | Kari Miller | |
| 4/14/2011 | 50.32 | Kari Miller | |
| **Total** | **24,711.86** | | |
| | | | |
| 4/14/2011 | 42.00 | Kari Miller | |
| 4/14/2011 | 953.50 | Kari Miller | |
| 4/14/2011 | 47.00 | Kari Miller | |
| **Total** | **1,042.50** | | |

| Date | Amount | Name |
|------|--------|------|
| 4/14/2010 | 11,127.30 | Polsinelli Trust |
| 4/14/2011 | 6,365.35 | Kari Miller |
| **Total** | **17,492.65** | |

| | | |
|------|--------|------|
| 4/14/2011 | 1,955.00 | Kari Miller |
| **Total** | **1,955.00** | |

| | | |
|------|--------|------|
| 4/14/2010 | 1,477.00 | Polsinelli Trust |
| 4/14/2011 | 523.00 | Kari Miller |
| 4/14/2011 | 470.00 | Kari Miller |
| 4/14/2011 | 94.00 | Kari Miller |
| 4/14/2011 | 705.00 | Kari Miller |
| **Total** | **3,269.00** | |

| | | |
|------|--------|------|
| 4/14/2011 | 360.00 | Kari Miller |
| 4/14/2011 | 120.00 | Kari Miller |
| **Total** | **480.00** | |

| | | |
|------|--------|------|
| 4/14/2011 | 411.00 | Kari Miller |
| **Total** | **411.00** | |

| | | |
|------|--------|------|
| 4/14/2010 | 7,642.57 | Polsinelli Trust |
| 4/14/2011 | 210.00 | Kari Miller |
| 4/14/2011 | 382.50 | Kari Miller |
| 4/14/2011 | 1,724.00 | Kari Miller |
| **Total** | **9,959.07** | |

| | | |
|------|--------|------|
| 4/14/2010 | 495.00 | Polsinelli Trust |
| **Trust** | **495.00** | |

| | | |
|------|--------|------|
| 4/14/2010 | 6,742.00 | Polsinelli Trust |
| **Total** | **6,742.00** | |

| | | |
|------|--------|------|
| 4/14/2011 | 270.00 | Polsinelli Trust |
| 10/30/2010 | 2,609.50 | Larry Miller |
| 10/30/2010 | 15.55 | Larry Miller |
| 10/30/2010 | 1,281.70 | Larry Miller |
| 10/30/2010 | 82.00 | Larry Miller |
| 4/14/2011 | 36.00 | Kari Miller |
| 4/14/2011 | 126.00 | Kari Miller |
| **Total** | **4,420.75** | |

| | | |
|---|---:|---|
| 10/30/2010 | 2,277.00 | Larry Miller |
| 10/30/2010 | 2,823.00 | Larry Miller |
| **Total** | **5,100.00** | |
| | | |
| 4/14/2010 | 446.50 | Polsinelli Trust |
| 4/14/2011 | 210.00 | Kari Miller |
| 4/14/2011 | 828.00 | Kari Miller |
| 4/14/2011 | 1,016.60 | Kari Miller |
| 4/14/2011 | 347.50 | Kari Miller |
| 4/14/2011 | 192.00 | Kari Miller |
| 4/14/2011 | 489.00 | Kari Miller |
| 4/14/2011 | 787.50 | Kari Miller |
| 4/14/2011 | 282.50 | Kari Miller |
| **Total** | **4,599.60** | |
| | | |
| 4/14/2010 | 4,463.00 | Polsinelli Trust |
| 4/14/2011 | 6,050.00 | Kari Miller |
| **Total** | **10,513.00** | |
| | | |
| 10/30/2010 | 2,505.50 | Larry Miller |
| 10/30/2010 | 10,952.63 | Larry Miller |
| 10/30/2010 | 774.70 | Larry Miller |
| 10/30/2010 | 5,390.10 | Larry Miller |
| 10/30/2010 | 47.00 | Larry Miller |
| 4/14/2011 | 2,396.46 | Kari Miller |
| 4/14/2011 | 2,591.40 | Kari Miller |
| 4/14/2011 | 1,888.00 | Kari Miller |
| 4/14/2011 | 18,291.00 | Kari Miller |
| **Total** | **44,836.79** | |
| | | |
| 4/14/2011 | 493.50 | Kari Miller |
| 4/14/2011 | 2,205.80 | Kari Miller |
| 4/14/2011 | 138.50 | Kari Miller |
| 4/14/2011 | 42.50 | Kari Miller |
| **Total** | **2,880.30** | |
| | | |
| 4/14/2011 | 1,127.30 | Kari Miller |
| 4/14/2011 | 48.00 | Kari Miller |
| **Total** | **1,175.30** | |

In re **LARRY L. MILLER**
_____
Debtor(s)

Case Number: **2:11-bk-10746**
_____
(If known)

# CHAPTER 11 STATEMENT OF CURRENT MONTHLY INCOME

In addition to Schedules I and J, this statement must be completed by every individual Chapter 11 debtor, whether or not filing jointly. Joint debtors may complete one statement only.

| | Part I. CALCULATION OF CURRENT MONTHLY INCOME | | |
|---|---|---|---|
| 1 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 2-10.**<br>b. ■ Married, not filing jointly. **Complete only column A ("Debtor's Income") for Lines 2-10.**<br>c. ☐ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 2-10.** | | |
| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | **Column A**<br><br>Debtor's Income | **Column B**<br><br>Spouse's Income |
| 2 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | $    6,000.00 | $    6,000.00 |
| 3 | **Net income from the operation of a business, profession, or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 3. If more than one business profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero.<br><table><tr><td></td><td></td><td>Debtor</td><td>Spouse</td></tr><tr><td>a.</td><td>Gross receipts</td><td>$ 0.00</td><td>$ 0.00</td></tr><tr><td>b.</td><td>Ordinary and necessary business expenses</td><td>$ 0.00</td><td>$ 0.00</td></tr><tr><td>c.</td><td>Business income</td><td colspan="2">Subtract Line b from Line a</td></tr></table> | $    0.00 | $    0.00 |
| 4 | **Net Rental and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. Do not enter a number less than zero.<br><table><tr><td></td><td></td><td>Debtor</td><td>Spouse</td></tr><tr><td>a.</td><td>Gross receipts</td><td>$ 0.00</td><td>$ 0.00</td></tr><tr><td>b.</td><td>Ordinary and necessary operating expenses</td><td>$ 0.00</td><td>$ 0.00</td></tr><tr><td>c.</td><td>Rent and other real property income</td><td colspan="2">Subtract Line b from Line a</td></tr></table> | $    0.00 | $    0.00 |
| 5 | **Interest, dividends, and royalties.** | $    2,000.00 | $    0.00 |
| 6 | **Pension and retirement income.** | $    0.00 | $    0.00 |
| 7 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by the debtor's spouse if Column B is completed. | $    0.00 | $    0.00 |
| 8 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 8. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below:<br><br>Unemployment compensation claimed to be a benefit under the Social Security Act   Debtor $ 0.00   Spouse $ 0.00 | $    0.00 | $    0.00 |
| 9 | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. Total and enter on Line 9. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance. Do not include** any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism.<br><table><tr><td></td><td>Debtor</td><td>Spouse</td></tr><tr><td>a.</td><td>$</td><td>$</td></tr><tr><td>b.</td><td>$</td><td>$</td></tr></table> | $    0.00 | $    0.00 |
| 10 | **Subtotal of current monthly income.** Add lines 2 thru 9 in Column A, and, if Column B is completed, add Lines 2 thru 9 in Column B. Enter the total(s). | $    8,000.00 | $    6,000.00 |

| 11 | **Total current monthly income.** If Column B has been completed, add Line 10, Column A to Line 10, Column B, and enter the total. If Column B has not been completed, enter the amount from Line 10, Column A. | $ **14,000.00** |
|---|---|---|

| | **Part II. VERIFICATION** | |
|---|---|---|
| 12 | I declare under penalty of perjury that the information provided in this statement is true and correct. *(If this is a joint case, both debtors must sign.)* <br><br> Date: __**May 16, 2011**__  Signature: __**/s/ LARRY L. MILLER**__ <br><br> **LARRY L. MILLER** <br> (Debtor) | |

# Current Monthly Income Details for the Debtor

**Debtor Income Details:**

Income for the Period **10/01/2010** to **03/31/2011**.

**Line 2 - Gross wages, salary, tips, bonuses, overtime, commissions**

Source of Income: **Matarixx Management, LLC**

Income by Month:

| | | |
|---|---|---|
| 6 Months Ago: | **10/2010** | **$6,000.00** |
| 5 Months Ago: | **11/2010** | **$6,000.00** |
| 4 Months Ago: | **12/2010** | **$6,000.00** |
| 3 Months Ago: | **01/2011** | **$6,000.00** |
| 2 Months Ago: | **02/2011** | **$6,000.00** |
| Last Month: | **03/2011** | **$6,000.00** |
| | Average per month: | **$6,000.00** |

**Line 5 - Interest, dividends, and royalties**

Source of Income: **Interest**

Income by Month:

| | | |
|---|---|---|
| 6 Months Ago: | **10/2010** | **$2,000.00** |
| 5 Months Ago: | **11/2010** | **$2,000.00** |
| 4 Months Ago: | **12/2010** | **$2,000.00** |
| 3 Months Ago: | **01/2011** | **$2,000.00** |
| 2 Months Ago: | **02/2011** | **$2,000.00** |
| Last Month: | **03/2011** | **$2,000.00** |
| | Average per month: | **$2,000.00** |

## Current Monthly Income Details for the Debtor's Spouse

**Spouse Income Details**:
Income for the Period **10/01/2010** to **03/31/2011**.

**Line 2 - Gross wages, salary, tips, bonuses, overtime, commissions**
Source of Income: **Matrixx Management, LLC**
Income by Month:

| | | |
|---|---|---|
| 6 Months Ago: | 10/2010 | $6,000.00 |
| 5 Months Ago: | 11/2010 | $6,000.00 |
| 4 Months Ago: | 12/2010 | $6,000.00 |
| 3 Months Ago: | 01/2011 | $6,000.00 |
| 2 Months Ago: | 02/2011 | $6,000.00 |
| Last Month: | 03/2011 | $6,000.00 |
| | Average per month: | $6,000.00 |